UNITED STATES DISTRICT COURT
DISTRICT OF NEW JERSEY

| | |
|---|---|
| MATSUKAWA CO., LLC (n/k/a MATSUKAWA CO., LTD), individually and on behalf of all others similarly situated, <br>    Plaintiffs, <br><br>    v. <br><br> BRASKEM S.A., ROBERTO LOPES PONTES SIMÕES, FERNANDO MUSA, and PEDRO VAN LANGENDONCK TEIXEIRA DE FREITAS, <br>    Defendants. | Case No. 2:20-cv-11366-CCC-ESK <br><br> Hon. Edward S. Kiel, U.S.M.J. |

### DECLARATION OF JOSEPHINE BRAVATA CONCERNING: THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS

I, Josephine Bravata, declare as follows:

1.      I am the Quality Assurance Manager of Strategic Claims Services ("SCS"), a nationally recognized class action administration firm.  I have over twenty years of experience specializing in the administration of class action cases.  SCS was established in April 1999 and has administered over five hundred and twenty-five (525) class action cases since its inception.  I am over 21 years of age and am not a party to this action.  I have personal knowledge of the facts set forth herein, and if called on to testify I could and would do so to the best of my ability.

### UPDATE ON THE NOTIFICATION PROCESS

2.      Pursuant to the Court's Order Preliminarily Approving the Settlement, Certifying Settlement Class, Approving Notice to the Class and Scheduling Final Approval Hearing, dated January 18, 2023 (Dkt. No. 63, the "Preliminary Approval Order"), SCS was approved as Claims

1

Administrator to supervise and administer the notice procedure, as well as the processing of claims, in connection with the Settlement in the above-captioned Action[1].

3.      As noted in the Declaration of Josephine Bravata Concerning: (A) Mailing of the Postcard Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections, dated April 4, 2023, and the Supplemental Declaration of Josephine Bravata Concerning: (A) Mailing of the Postcard Notice; and (B) Report on Requests for Exclusion and Objections Received, dated April 25, 2023 (the "Initial Mailing Declarations"), 5,494 Postcard Notices have been requested by, and mailed to, potential Class Members or nominees. SCS was also notified that one nominee had notified 3,453 potential Class Members of the Settlement by email and provided direct link to the Notice and Claim Form on the settlement webpage. Since the Initial Mailing Declarations were filed, no additional Postcard Notices have been mailed due to responses from Nominee Account Holders and Institutional Groups, and no additional email notifications have been sent. A total of 8,497 notices have been disseminated to date.

## UPDATE ON TOLL-FREE PHONE LINE

4.      The Initial Mailing Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement. SCS continues to promptly respond to each telephone inquiry and will continue to address questions from Class Members.

## UPDATE ON SETTLEMENT WEBPAGE

5.      The Initial Mailing Declarations also noted that on January 30, 2023, SCS established a page on its website at www.strategicclaims.net/Braskem. The webpage is accessible

---

[1] All capitalized terms not otherwise defined herein have the meanings set forth in the Stipulation and Agreement of Settlement, dated as of December 15, 2022 (Dkt. No. 59-2, the "Stipulation").

2

24 hours a day, 7 days a week.  The webpage for this Settlement contains the current status; the case deadlines; the online claim filing link; and important documents.  To date, the webpage has received 3,660 pageviews from 1,134 unique users.

## STATUS OF CLAIMS PROCESSING

6.      Through June 9, 2023, 4,901 Claim Forms (hereafter referred to as "claims") were submitted in connection with this settlement.[2]  SCS has carefully reviewed, analyzed, and processed all of these claims, and has responded to all claimant inquiries regarding the action, the settlement and the procedures for filling out the Claim Forms.  SCS has also been in close contact with Co-Lead Counsel to review the administration process.   SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

7.      The annexed Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

a.      PROPERLY DOCUMENTED CLAIMS:    SCS   has   identified   2,236[3] properly documented valid claims.  These valid claims represent Recognized Losses of $4,938,749.42[4]. These valid claims were calculated in the manner set forth in the Court-approved Proposed Plan of Allocation ("Plan of Allocation"), included in the Notice. **Exhibit B-1** is a spreadsheet of 2,235 properly documented and timely submitted claims. **Exhibit B-2** is a spreadsheet of the one claim submitted after the Court-approved claims filing deadline, April 19, 2023, and on or before June 9, 2023.

---

[2] SCS has not processed any claims filed after June 9, 2023, or any responses to rejections received after September 29, 2023 due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

[3] This number includes 2,235 timely filed valid claims and one late but otherwise valid claim.

[4] This amount includes Recognized Losses for timely filed, valid claims of $4,937,646.06 and the Recognized Loss for late (but otherwise valid) claim of $1,103.36.

b.  INADEQUATELY DOCUMENTED CLAIMS: SCS initially identified 65 inadequately documented claims. SCS mailed or emailed inadequacy notices to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure. The 65 inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy.  A sample of the final deficiency notice is annexed hereto as **Exhibit C**.  To date, none of the 65 inadequate claimants has objected to or contested this determination. See **Exhibit D** for a list of the inadequate, rejected claimants.

c.  INELIGIBLE CLAIMS:  In addition to the 65 claims discussed above in paragraph 7.b., SCS has identified 2,600 claims which we recommend for complete rejection.  Included in this category are: (i) claims with no Recognized Losses; (ii) claims with Braskem S.A. ("Braskem") American Depositary Receipts ("ADRs") purchased outside of the Class Period; (iii) claims with ADRs' of Braskem that were not purchased or otherwise acquired, but were received or granted by gift, inheritance, or operation of law; (iv) claims with shares sold short; (v) duplicate claims; and (vi) claims which were withdrawn by the beneficial owner. See **Exhibit E** for a list of these ineligible claims.  We have communicated with these 2,600 claimants and advised them of our determination.  A sample ineligibility notice is annexed hereto as **Exhibit F**. To date, none of these ineligible claimants has contested their determination.

8.  In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after June 9, 2023, and any responses to deficiency and/or rejection notices received after September 29, 2023.

9.      Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following distribution plan:

(a)      Per the Plan of Allocation, each Authorized Claimant shall be paid the percentage of the Net Settlement Fund that each Authorized Claimant's Recognized Loss bears to the total Recognized Losses of all 2,235 Authorized Claimants and one late claim, if the late claim is deemed valid by the Court.  No distribution will be made on a claim where the potential distribution amount is less than $10.00 in cash.

(b)      In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE." Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

(c)      If any funds remain in the Net Settlement Fund by reason of uncashed checks, or otherwise, after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in the distribution of the Net Settlement Fund cash their distribution checks, then any balance remaining in the Net Settlement Fund six (6) months after the initial distribution of such funds shall be used: (i) first, to pay any amounts mistakenly omitted from the initial distribution to Authorized Claimants; (ii) second, to pay any additional Administration Costs incurred in administering the Settlement; and (iii) finally, to make a second distribution to Authorized Claimants who cashed their checks from the initial distribution and who would receive at least $10.00 from such second distribution, after payment of the estimated costs or fees to

be incurred in administering the Net Settlement Fund and in making this second distribution, if such second distribution is economically feasible. If six (6) months after such second distribution, if undertaken, or if such second distribution is not undertaken, any funds shall remain in the Net Settlement Fund after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in this Settlement cash their checks, any funds remaining in the Net Settlement Fund shall be donated to a non-sectarian charitable organization(s) selected by Co-lead Counsel and approved by the Court.

(d)     Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown. The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

(e)     SCS respectfully requests the Court order that: (i) in no less than one (1) year after the distribution of the Net Settlement Fund, we may destroy the paper copies of the Claim Forms and all supporting documentation; and (ii) in no less than one (1) year after all funds have been distributed, we may destroy the electronic copies of the Claim Forms and all supporting documentation. This is the customary document retention period SCS uses to prevent additional costs to the Settlement Class for storage expenses and related fees.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 26th day of October 2023, in Media, Pennsylvania.

_Josephine B ravata_
Josephine Bravata

7

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## BRASKEM S.A. SECURITIES LITIGATION

TOTAL # OF CLAIMS…………………………………………………    <u>4,901</u>

TOTAL # OF APPROVED VALID CLAIMS…………………………    <u>2,236</u>

TOTAL # OF INELIGIBLE CLAIMS……………………………......    <u>2,665</u>

        NO RECOGNIZED LOSSES.......................................1,689
        PURCHASED OUTSIDE CLASS PERIOD...................773
        SHARES NOT PURCHASED .......................................109
        INADEQUATE DOCUMENTATION ............................65
        SHARES SOLD SHORT...............................................22
        DUPLICATE CLAIMS ....................................................4
        CLAIM WITHDRAWN ...................................................3

        TOTAL .....................................................................<u>2,665</u>

TOTAL RECOGNIZED LOSSES ...............................................................$4,938,749.42

**TIMELY, PROPERLY DOCUMENTED CLAIMS**              **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2 | 10,067.78 |
| 4 | 291.00 |
| 5 | 1,900.00 |
| 6 | 470.00 |
| 7 | 1,315.00 |
| 9 | 1,464,050.00 |
| 11 | 2,444.00 |
| 13 | 14,100.00 |
| 15 | 4,158.00 |
| 17 | 2,940.00 |
| 20 | 9.40 |
| 25 | 1,390.00 |
| 26 | 3,880.00 |
| 27 | 2,940.00 |
| 31 | 141.00 |
| 35 | 16.92 |
| 37 | 882.00 |
| 40 | 470.00 |
| 42 | 0.01 |
| 44 | 56.40 |
| 47 | 2,040.00 |
| 48 | 141.00 |
| 49 | 294.00 |
| 50 | 128.33 |
| 52 | 74.99 |
| 53 | 20.21 |
| 55 | 1,911.00 |
| 57 | 312.00 |
| 50007 | 224.19 |
| 50021 | 55.86 |
| 50022 | 157.71 |
| 50028 | 10.81 |
| 50030 | 29,337.00 |
| 50032 | 294.00 |
| 50033 | 438.06 |
| 50034 | 7.52 |
| 50035 | 294.00 |
| 50036 | 4,063.08 |
| 50037 | 21,215.04 |
| 50046 | 58.80 |
| 50051 | 66.15 |
| 50062 | 4,794.00 |
| 50064 | 10,390.38 |
| 50071 | 766.10 |
| 50074 | 9,440.42 |
| 50076 | 15,663.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 50087 | 8.46 |
| 50093 | 1,472.94 |
| 50102 | 72.03 |
| 50103 | 51.45 |
| 50104 | 57.33 |
| 50105 | 54.39 |
| 50110 | 22.05 |
| 50112 | 30.87 |
| 50115 | 49.98 |
| 50117 | 120.54 |
| 50118 | 61.74 |
| 50120 | 52.92 |
| 50121 | 136.71 |
| 50128 | 57.33 |
| 50132 | 64.68 |
| 50134 | 57.33 |
| 50135 | 22.05 |
| 50136 | 189.63 |
| 50142 | 57.33 |
| 50143 | 53.13 |
| 50144 | 57.33 |
| 50146 | 89.67 |
| 50150 | 30.24 |
| 50151 | 27.93 |
| 50152 | 29.40 |
| 50168 | 55.86 |
| 50169 | 57.33 |
| 50172 | 16.17 |
| 50176 | 45.57 |
| 50183 | 120.12 |
| 50184 | 4,789.94 |
| 50185 | 764.22 |
| 50186 | 75.67 |
| 50187 | 126.42 |
| 50188 | 126.42 |
| 50189 | 126.42 |
| 50196 | 11,370.00 |
| 50200 | 36,888.81 |
| 50208 | 90.30 |
| 50217 | 3,201.66 |
| 50218 | 64.05 |
| 50219 | 51.24 |
| 50220 | 124.32 |
| 50221 | 952.56 |
| 50240 | 241.08 |
| 50242 | 58,752.75 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 50253 | 8.82 |
| 50257 | 141.12 |
| 50260 | 89.67 |
| 50263 | 341.44 |
| 50267 | 92.40 |
| 50281 | 71.61 |
| 50282 | 83.16 |
| 50287 | 11.55 |
| 50293 | 858.22 |
| 50296 | 35.28 |
| 50316 | 103.87 |
| 50318 | 300.80 |
| 50328 | 67.62 |
| 50333 | 13.86 |
| 50336 | 44.62 |
| 50398 | 19.74 |
| 50406 | 78.49 |
| 50409 | 226.38 |
| 50418 | 32.34 |
| 50432 | 117.50 |
| 50449 | 64.68 |
| 50456 | 49.98 |
| 50465 | 129.36 |
| 50476 | 47.00 |
| 50480 | 120.32 |
| 50482 | 74.97 |
| 50485 | 195.51 |
| 50486 | 44.10 |
| 50504 | 558.36 |
| 50518 | 86.01 |
| 50528 | 188.16 |
| 50541 | 126.43 |
| 50543 | 2.94 |
| 50550 | 609.16 |
| 50575 | 1,143.45 |
| 50582 | 39.27 |
| 50583 | 838.53 |
| 50594 | 122.32 |
| 50603 | 60.27 |
| 50627 | 43.71 |
| 50655 | 92.40 |
| 50670 | 45.57 |
| 50708 | 787.25 |
| 50713 | 69.09 |
| 50718 | 94.08 |
| 50720 | 1,746.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 50722 | 83.79 |
| 50740 | 29.40 |
| 50754 | 92.59 |
| 50755 | 20.21 |
| 50756 | 580.92 |
| 50757 | 279.65 |
| 50759 | 1,184.40 |
| 50762 | 48.51 |
| 50769 | 18.48 |
| 50774 | 715.86 |
| 50780 | 35.28 |
| 50782 | 129.36 |
| 50783 | 48.51 |
| 50789 | 157.08 |
| 50802 | 161.70 |
| 50803 | 55.93 |
| 50808 | 56.87 |
| 50813 | 4.62 |
| 50819 | 32.34 |
| 50821 | 272.37 |
| 50822 | 271.95 |
| 50823 | 41.16 |
| 50830 | 57.33 |
| 50837 | 18.48 |
| 50840 | 41.16 |
| 50841 | 73.50 |
| 50849 | 505.68 |
| 50853 | 83.79 |
| 50863 | 113.19 |
| 50864 | 62.37 |
| 50869 | 63.21 |
| 50874 | 159.39 |
| 50898 | 20.58 |
| 50902 | 73.50 |
| 50903 | 2,401.72 |
| 50907 | 64.68 |
| 50911 | 97.02 |
| 50912 | 221.84 |
| 50913 | 142.59 |
| 50915 | 91.14 |
| 50918 | 16.17 |
| 50926 | 219.45 |
| 50928 | 201.39 |
| 50942 | 41.58 |
| 50947 | 2,053.59 |
| 50958 | 124.08 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 50964 | 149,331.00 |
| 50968 | 30,723.00 |
| 50970 | 7,799.18 |
| 50971 | 3,969.00 |
| 50972 | 33,264.00 |
| 50975 | 592,126.95 |
| 50976 | 98.49 |
| 50977 | 2,277.62 |
| 50978 | 117.97 |
| 50996 | 252.00 |
| 51009 | 92,918.70 |
| 51013 | 32,193.00 |
| 51017 | 3,080.38 |
| 51023 | 1,451.36 |
| 51024 | 1,123.30 |
| 51027 | 786.45 |
| 51028 | 44.10 |
| 51029 | 51.45 |
| 51030 | 1,389.15 |
| 51031 | 6,321.00 |
| 51037 | 98.23 |
| 51039 | 44.62 |
| 51041 | 18.33 |
| 51043 | 105.82 |
| 51049 | 30.55 |
| 51051 | 15.04 |
| 51052 | 8.46 |
| 51056 | 71.44 |
| 51057 | 66.74 |
| 51059 | 127.84 |
| 51060 | 111.86 |
| 51061 | 65.33 |
| 51062 | 7.05 |
| 51063 | 297.12 |
| 51064 | 80.50 |
| 51065 | 17.46 |
| 51066 | 88.32 |
| 51067 | 28.67 |
| 51068 | 395.27 |
| 51069 | 453.08 |
| 51070 | 21.15 |
| 51145 | 251.45 |
| 51157 | 723.03 |
| 51177 | 47.00 |
| 51183 | 1,210.23 |
| 51185 | 4,781.91 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 51188 | 241.08 |
| 51242 | 778.02 |
| 51246 | 217.50 |
| 51270 | 475.02 |
| 51296 | 11,587.17 |
| 51297 | 48,645.66 |
| 51298 | 11,241.72 |
| 51299 | 14,406.21 |
| 51300 | 12,679.80 |
| 51302 | 28,462.77 |
| 51303 | 203,882.03 |
| 51304 | 14,309.44 |
| 51305 | 645,472.92 |
| 51307 | 9,400.00 |
| 51308 | 1,056.56 |
| 51310 | 109.04 |
| 51311 | 555.54 |
| 51327 | 667.36 |
| 51328 | 2,655.86 |
| 51330 | 2,985.66 |
| 51338 | 556.00 |
| 51347 | 1,218.59 |
| 51352 | 7,569.03 |
| 51353 | 3,185.49 |
| 51366 | 14,763.00 |
| 51370 | 29.80 |
| 51374 | 17,428.58 |
| 51376 | 12,032.79 |
| 51378 | 42.21 |
| 51379 | 4,454.10 |
| 51380 | 25.85 |
| 51384 | 17.43 |
| 51385 | 3,625.02 |
| 51387 | 3,990.00 |
| 51388 | 1,008.00 |
| 51389 | 15.12 |
| 51390 | 82.32 |
| 51391 | 18.69 |
| 51392 | 6,527.36 |
| 51393 | 111.30 |
| 51394 | 69.72 |
| 51395 | 27.93 |
| 51396 | 3.78 |
| 51397 | 16,426.41 |
| 51398 | 112.98 |
| 51399 | 214.41 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 51400 | 1,016.40 |
| 51404 | 168.00 |
| 51405 | 26.79 |
| 51406 | 178.48 |
| 51407 | 89.67 |
| 51408 | 15.96 |
| 51409 | 44.18 |
| 51410 | 3,166.47 |
| 51411 | 9,661.34 |
| 51415 | 531.30 |
| 51416 | 5,272.13 |
| 51417 | 25,453.97 |
| 51418 | 155,892.65 |
| 51427 | 10,110.87 |
| 51428 | 15,856.89 |
| 51430 | 15,435.00 |
| 51431 | 26,530.14 |
| 51432 | 67.62 |
| 51433 | 10.29 |
| 51434 | 3,060.33 |
| 51435 | 29,771.77 |
| 51443 | 42.63 |
| 51459 | 1,795.98 |
| 51465 | 470.00 |
| 51475 | 1,410.00 |
| 51476 | 3,298.68 |
| 51477 | 126.90 |
| 51478 | 908.04 |
| 51479 | 1,236.06 |
| 51480 | 14,023.80 |
| 51481 | 5,835.90 |
| 51482 | 4,674.60 |
| 51490 | 6,260.73 |
| 51491 | 2,634.24 |
| 51492 | 1,287.72 |
| 51495 | 27,104.93 |
| 51505 | 7.05 |
| 51519 | 14.70 |
| 51528 | 2,102.10 |
| 51529 | 307.23 |
| 51535 | 22.05 |
| 51536 | 36.75 |
| 51545 | 9.40 |
| 51549 | 97.02 |
| 51554 | 14.10 |
| 51567 | 147.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 51568 | 2.35 |
| 51579 | 56.40 |
| 51583 | 88.20 |
| 51596 | 121.70 |
| 51597 | 2.35 |
| 51602 | 24.99 |
| 51603 | 29.40 |
| 51640 | 58.80 |
| 51666 | 14,868.15 |
| 51667 | 5,159.34 |
| 51668 | 17,468.32 |
| 51669 | 9,949.21 |
| 51670 | 3,054.48 |
| 51677 | 30.55 |
| 51678 | 14.57 |
| 51680 | 133.48 |
| 51681 | 22.09 |
| 51686 | 29.40 |
| 51689 | 138.18 |
| 51692 | 41.16 |
| 51693 | 55.86 |
| 51699 | 100.11 |
| 51700 | 2,997.33 |
| 51701 | 5,190.57 |
| 51702 | 2,283.26 |
| 51707 | 14,116.41 |
| 51710 | 47.00 |
| 51720 | 17,830.89 |
| 51726 | 231.00 |
| 51729 | 627.69 |
| 51732 | 957.44 |
| 51736 | 0.47 |
| 51740 | 1.88 |
| 51744 | 82.32 |
| 51762 | 14,698.53 |
| 51775 | 10,552.71 |
| 51824 | 94,000.00 |
| 51828 | 85,403.88 |
| 51829 | 119,364.00 |
| 51830 | 47.00 |
| 51837 | 3.88 |
| 51842 | 11,317.70 |
| 51846 | 142.41 |
| 51852 | 6,678.88 |
| 51854 | 49.98 |
| 51855 | 114.66 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 51856 | 10,796.31 |
| 51857 | 9,775.24 |
| 51860 | 52,410.29 |
| 51861 | 3,196.00 |
| 51862 | 22,818.16 |
| 51868 | 22,932.00 |
| 51872 | 10.34 |
| 51879 | 755.29 |
| 51914 | 46.20 |
| 51926 | 33.18 |
| 51933 | 75.93 |
| 51934 | 7.76 |
| 51935 | 273.54 |
| 51944 | 16.45 |
| 51954 | 14.70 |
| 51957 | 37.60 |
| 51961 | 115.50 |
| 51962 | 109.04 |
| 51979 | 39.01 |
| 51980 | 58.75 |
| 51981 | 141.94 |
| 51982 | 43.24 |
| 51983 | 28.91 |
| 51984 | 95.72 |
| 51985 | 55.93 |
| 51986 | 87.89 |
| 51987 | 112.80 |
| 51988 | 43.24 |
| 51991 | 3.35 |
| 51992 | 3.29 |
| 51994 | 20.21 |
| 51995 | 2.82 |
| 51996 | 29.14 |
| 51997 | 70.89 |
| 51998 | 31.02 |
| 52000 | 2.35 |
| 52001 | 31.96 |
| 52002 | 13.63 |
| 52003 | 32.90 |
| 52004 | 24.44 |
| 52006 | 43.24 |
| 52007 | 33.37 |
| 52008 | 4.58 |
| 52009 | 16.29 |
| 52010 | 117.50 |
| 52012 | 9.87 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                        **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 52013 | 92.71 |
| 52014 | 100.58 |
| 52021 | 219.88 |
| 52024 | 285.18 |
| 52025 | 477.75 |
| 52027 | 1.88 |
| 52029 | 37.13 |
| 52030 | 34.78 |
| 52032 | 28.20 |
| 52034 | 14.10 |
| 52035 | 45.12 |
| 52036 | 34.31 |
| 52037 | 11.75 |
| 52038 | 25.38 |
| 52039 | 86.01 |
| 52040 | 42.30 |
| 52042 | 47.47 |
| 52043 | 26.79 |
| 52044 | 164.70 |
| 52046 | 52.92 |
| 52047 | 11.76 |
| 52048 | 41.83 |
| 52049 | 165.10 |
| 52050 | 14.57 |
| 52051 | 28.79 |
| 52052 | 210.04 |
| 52053 | 5.17 |
| 52054 | 1.88 |
| 52055 | 76.14 |
| 52056 | 7.35 |
| 52061 | 71.91 |
| 52063 | 13.63 |
| 52064 | 116.40 |
| 52066 | 6.62 |
| 52067 | 7.99 |
| 52068 | 3.29 |
| 52071 | 69.78 |
| 52072 | 71.19 |
| 52073 | 34.78 |
| 52074 | 16.92 |
| 52075 | 90.24 |
| 52076 | 1.88 |
| 52077 | 77.67 |
| 52078 | 1.94 |
| 52080 | 72.38 |
| 52081 | 0.94 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52082 | 16.45 |
| 52084 | 24.22 |
| 52085 | 1.81 |
| 52086 | 21.34 |
| 52089 | 1,410.00 |
| 52092 | 56.40 |
| 52093 | 0.47 |
| 52094 | 25.85 |
| 52097 | 15.98 |
| 52099 | 0.47 |
| 52100 | 22.05 |
| 52101 | 7.80 |
| 52107 | 15.98 |
| 52108 | 19.27 |
| 52109 | 0.94 |
| 52110 | 21.15 |
| 52111 | 121.26 |
| 52112 | 23.97 |
| 52113 | 39.19 |
| 52114 | 313.16 |
| 52117 | 47.47 |
| 52120 | 26.04 |
| 52122 | 805.46 |
| 52124 | 38.54 |
| 52125 | 137.71 |
| 52127 | 18.80 |
| 52128 | 17.39 |
| 52129 | 185.18 |
| 52130 | 96.82 |
| 52131 | 40.42 |
| 52132 | 147.00 |
| 52134 | 13.63 |
| 52135 | 16.45 |
| 52137 | 17.39 |
| 52138 | 16.45 |
| 52139 | 14.10 |
| 52140 | 14.10 |
| 52141 | 0.94 |
| 52142 | 25.38 |
| 52143 | 15.98 |
| 52147 | 2.35 |
| 52149 | 22.56 |
| 52150 | 21.62 |
| 52152 | 44.18 |
| 52154 | 188.00 |
| 52156 | 743.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52159 | 2.35 |
| 52161 | 0.88 |
| 52162 | 81.31 |
| 52163 | 0.47 |
| 52164 | 47.00 |
| 52165 | 104.81 |
| 52166 | 3.29 |
| 52167 | 53.11 |
| 52168 | 24.68 |
| 52169 | 11.39 |
| 52171 | 15.51 |
| 52172 | 30.55 |
| 52173 | 17.86 |
| 52174 | 40.89 |
| 52175 | 73.32 |
| 52176 | 27.26 |
| 52178 | 720.06 |
| 52179 | 36.66 |
| 52180 | 45.12 |
| 52181 | 44.65 |
| 52182 | 51.23 |
| 52183 | 92.12 |
| 52186 | 1.88 |
| 52188 | 69.56 |
| 52189 | 37.60 |
| 52190 | 0.47 |
| 52192 | 0.94 |
| 52193 | 30.55 |
| 52194 | 31.49 |
| 52195 | 21.62 |
| 52196 | 16.45 |
| 52198 | 0.94 |
| 52199 | 2.35 |
| 52201 | 15.98 |
| 52202 | 80.37 |
| 52204 | 18.80 |
| 52205 | 23.97 |
| 52206 | 15.98 |
| 52207 | 19.27 |
| 52209 | 18.80 |
| 52212 | 15.51 |
| 52214 | 2.82 |
| 52215 | 34.31 |
| 52216 | 24.44 |
| 52217 | 1.41 |
| 52218 | 5.64 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52219 | 31.02 |
| 52220 | 33.37 |
| 52221 | 21.62 |
| 52222 | 33.26 |
| 52223 | 46.06 |
| 52227 | 54.05 |
| 52234 | 95.88 |
| 52237 | 24.44 |
| 52240 | 14.57 |
| 52244 | 50.29 |
| 52250 | 39.95 |
| 52252 | 6.58 |
| 52253 | 139.12 |
| 52255 | 48.88 |
| 52256 | 28.67 |
| 52257 | 30.08 |
| 52258 | 245.61 |
| 52259 | 14.57 |
| 52260 | 17.39 |
| 52262 | 31.49 |
| 52263 | 14.57 |
| 52264 | 14.57 |
| 52266 | 1.94 |
| 52267 | 16.92 |
| 52269 | 144.29 |
| 52270 | 111.39 |
| 52271 | 19.27 |
| 52273 | 1.41 |
| 52274 | 21.15 |
| 52275 | 22.09 |
| 52276 | 18.80 |
| 52277 | 32.43 |
| 52278 | 10.50 |
| 52279 | 13.16 |
| 52281 | 6.58 |
| 52282 | 1.41 |
| 52284 | 1.88 |
| 52285 | 23.50 |
| 52286 | 15.04 |
| 52287 | 7.56 |
| 52288 | 0.94 |
| 52289 | 35.72 |
| 52291 | 62.51 |
| 52294 | 26.04 |
| 52303 | 0.47 |
| 52305 | 71.44 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52306 | 66.74 |
| 52309 | 127.84 |
| 52310 | 56.40 |
| 52311 | 111.86 |
| 52312 | 19.74 |
| 52313 | 2.82 |
| 52314 | 14.57 |
| 52316 | 44.65 |
| 52317 | 112.80 |
| 52320 | 100.58 |
| 52323 | 13.63 |
| 52325 | 23.97 |
| 52327 | 179.12 |
| 52328 | 6.58 |
| 52329 | 1.41 |
| 52331 | 0.47 |
| 52332 | 22.95 |
| 52333 | 16.92 |
| 52334 | 17.86 |
| 52336 | 22.56 |
| 52338 | 0.47 |
| 52340 | 17.86 |
| 52341 | 1.41 |
| 52342 | 73.72 |
| 52343 | 0.94 |
| 52344 | 2.35 |
| 52345 | 19.74 |
| 52347 | 21.90 |
| 52348 | 15.51 |
| 52349 | 18.33 |
| 52350 | 18.33 |
| 52351 | 18.80 |
| 52352 | 45.59 |
| 52353 | 18.33 |
| 52354 | 0.94 |
| 52355 | 5.17 |
| 52357 | 3.29 |
| 52358 | 12.28 |
| 52359 | 15.51 |
| 52360 | 23.97 |
| 52361 | 15.98 |
| 52363 | 149.94 |
| 52364 | 18.33 |
| 52365 | 12.69 |
| 52366 | 45.12 |
| 52367 | 32.90 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 52368 | 44.18 |
| 52369 | 2,940.00 |
| 52370 | 7.99 |
| 52373 | 11.75 |
| 52378 | 28.20 |
| 52379 | 129.70 |
| 52381 | 28.20 |
| 52384 | 1.05 |
| 52385 | 15.51 |
| 52387 | 22.09 |
| 52389 | 0.47 |
| 52390 | 0.47 |
| 52392 | 66.74 |
| 52394 | 2.94 |
| 52395 | 48.51 |
| 52396 | 108.78 |
| 52397 | 0.36 |
| 52398 | 23.03 |
| 52399 | 14.10 |
| 52400 | 24.44 |
| 52401 | 16.45 |
| 52403 | 14.70 |
| 52404 | 82.66 |
| 52405 | 19.27 |
| 52407 | 31.02 |
| 52408 | 14.57 |
| 52409 | 18.33 |
| 52410 | 7.05 |
| 52412 | 26.79 |
| 52413 | 21.15 |
| 52414 | 20.21 |
| 52415 | 16.34 |
| 52419 | 21.21 |
| 52420 | 15.98 |
| 52421 | 15.98 |
| 52422 | 17.86 |
| 52423 | 2.35 |
| 52425 | 32.90 |
| 52426 | 19.27 |
| 52427 | 4.70 |
| 52429 | 1.88 |
| 52430 | 15.98 |
| 52431 | 0.47 |
| 52432 | 19.27 |
| 52433 | 23.03 |
| 52435 | 15.98 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52437 | 25.85 |
| 52438 | 8.93 |
| 52444 | 110.88 |
| 52448 | 195.05 |
| 52450 | 0.94 |
| 52454 | 10.81 |
| 52455 | 23.52 |
| 52457 | 15.04 |
| 52460 | 72.85 |
| 52461 | 144.29 |
| 52462 | 37.13 |
| 52463 | 89.77 |
| 52464 | 108.57 |
| 52467 | 56.87 |
| 52468 | 26.32 |
| 52469 | 75.67 |
| 52470 | 21.15 |
| 52471 | 29.61 |
| 52472 | 54.52 |
| 52473 | 15.98 |
| 52474 | 64.39 |
| 52475 | 16.45 |
| 52477 | 15.98 |
| 52478 | 20.68 |
| 52482 | 77.08 |
| 52487 | 1.88 |
| 52488 | 115.92 |
| 52489 | 2.94 |
| 52490 | 104.94 |
| 52492 | 0.47 |
| 52493 | 10.34 |
| 52494 | 63.92 |
| 52496 | 2.82 |
| 52500 | 38.07 |
| 52501 | 25.38 |
| 52502 | 26.85 |
| 52503 | 15.51 |
| 52504 | 18.33 |
| 52505 | 26.32 |
| 52506 | 1.41 |
| 52507 | 14.57 |
| 52508 | 5.17 |
| 52510 | 29.61 |
| 52511 | 44.65 |
| 52512 | 20.75 |
| 52513 | 56.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52516 | 19.69 |
| 52517 | 21.15 |
| 52522 | 31.49 |
| 52523 | 13.40 |
| 52524 | 48.88 |
| 52525 | 9.05 |
| 52528 | 244.76 |
| 52529 | 0.47 |
| 52530 | 0.47 |
| 52532 | 23.97 |
| 52537 | 34.31 |
| 52538 | 60.27 |
| 52539 | 22.56 |
| 52540 | 34.78 |
| 52541 | 21.62 |
| 52542 | 62.02 |
| 52543 | 16.92 |
| 52545 | 5.64 |
| 52546 | 2.35 |
| 52547 | 30.03 |
| 52548 | 7.99 |
| 52549 | 14.57 |
| 52550 | 22.09 |
| 52555 | 48.41 |
| 52557 | 0.94 |
| 52560 | 59.99 |
| 52561 | 17.39 |
| 52562 | 33.84 |
| 52568 | 63.16 |
| 52570 | 52.87 |
| 52572 | 24.91 |
| 52573 | 0.47 |
| 52574 | 62.04 |
| 52575 | 23.97 |
| 52576 | 0.47 |
| 52577 | 22.92 |
| 52578 | 26.79 |
| 52579 | 26.32 |
| 52580 | 24.99 |
| 52583 | 16.92 |
| 52584 | 87.55 |
| 52586 | 18.80 |
| 52587 | 87.42 |
| 52589 | 14.57 |
| 52590 | 23.97 |
| 52591 | 36.19 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 52592 | 35.72 |
| 52593 | 283.97 |
| 52595 | 22.56 |
| 52599 | 13.16 |
| 52600 | 18.80 |
| 52601 | 15.51 |
| 52602 | 27.26 |
| 52603 | 13.63 |
| 52604 | 17.39 |
| 52605 | 61.10 |
| 52606 | 15.98 |
| 52608 | 2.35 |
| 52609 | 28.67 |
| 52610 | 47.00 |
| 52611 | 3.76 |
| 52612 | 65.84 |
| 52613 | 22.56 |
| 52614 | 72.38 |
| 52616 | 20.68 |
| 52618 | 599.25 |
| 52619 | 24.44 |
| 52620 | 2.35 |
| 52621 | 16.40 |
| 52622 | 22.56 |
| 52623 | 117.70 |
| 52624 | 37.16 |
| 52625 | 2.35 |
| 52626 | 21.62 |
| 52627 | 62.51 |
| 52629 | 22.09 |
| 52630 | 31.14 |
| 52631 | 61.10 |
| 52633 | 60.99 |
| 52634 | 87.96 |
| 52635 | 21.42 |
| 52637 | 39.95 |
| 52638 | 12.22 |
| 52639 | 45.12 |
| 52640 | 0.47 |
| 52641 | 38.54 |
| 52642 | 25.38 |
| 52643 | 42.30 |
| 52645 | 17.86 |
| 52646 | 10.67 |
| 52648 | 96.40 |
| 52649 | 35.25 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52650 | 58.75 |
| 52651 | 26.79 |
| 52653 | 28.67 |
| 52654 | 22.09 |
| 52655 | 10.88 |
| 52657 | 23.03 |
| 52660 | 19.33 |
| 52661 | 18.33 |
| 52662 | 37.20 |
| 52663 | 40.89 |
| 52664 | 17.39 |
| 52665 | 27.73 |
| 52666 | 14.10 |
| 52667 | 39.48 |
| 52668 | 17.86 |
| 52671 | 2.35 |
| 52672 | 59.26 |
| 52673 | 16.45 |
| 52674 | 4.23 |
| 52675 | 27.26 |
| 52677 | 24.44 |
| 52678 | 23.50 |
| 52679 | 19.74 |
| 52681 | 18.33 |
| 52683 | 26.32 |
| 52684 | 39.01 |
| 52685 | 25.38 |
| 52686 | 0.94 |
| 52687 | 21.15 |
| 52689 | 222.78 |
| 52690 | 92.71 |
| 52691 | 77.08 |
| 52692 | 17.86 |
| 52693 | 18.33 |
| 52694 | 23.50 |
| 52695 | 18.33 |
| 52696 | 5.17 |
| 52697 | 27.73 |
| 52698 | 32.43 |
| 52699 | 17.39 |
| 52700 | 17.39 |
| 52702 | 16.92 |
| 52703 | 5.17 |
| 52704 | 39.95 |
| 52706 | 12.22 |
| 52707 | 33.37 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 52708 | 19.27 |
| 52709 | 129.72 |
| 52711 | 33.84 |
| 52714 | 6.11 |
| 52715 | 1.41 |
| 52717 | 17.39 |
| 52719 | 4.82 |
| 52720 | 13.63 |
| 52721 | 15.04 |
| 52722 | 8.93 |
| 52723 | 12.22 |
| 52724 | 15.04 |
| 52725 | 16.92 |
| 52726 | 24.32 |
| 52727 | 14.10 |
| 52728 | 39.95 |
| 52729 | 21.83 |
| 52730 | 588.65 |
| 52732 | 22.09 |
| 52733 | 16.45 |
| 52734 | 15.98 |
| 52735 | 32.43 |
| 52736 | 15.98 |
| 52738 | 18.80 |
| 52739 | 30.08 |
| 52740 | 6.58 |
| 52742 | 48.88 |
| 52743 | 20.21 |
| 52744 | 6.58 |
| 52745 | 14.57 |
| 52747 | 87.89 |
| 52748 | 237.35 |
| 52749 | 3.29 |
| 52751 | 2.76 |
| 52753 | 14.57 |
| 52755 | 20.68 |
| 52756 | 101.05 |
| 52757 | 106.22 |
| 52758 | 66.74 |
| 52760 | 126.43 |
| 52761 | 465.77 |
| 52762 | 60.63 |
| 52763 | 8.93 |
| 52765 | 28.20 |
| 52766 | 30.55 |
| 52767 | 8.52 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52768 | 1.47 |
| 52769 | 52.17 |
| 52771 | 8.46 |
| 52772 | 0.47 |
| 52773 | 453.08 |
| 52774 | 40.89 |
| 52775 | 16.45 |
| 52778 | 27.79 |
| 52779 | 38.54 |
| 52780 | 21.15 |
| 52782 | 17.39 |
| 52783 | 25.38 |
| 52784 | 20.68 |
| 52786 | 19.27 |
| 52787 | 5.17 |
| 52788 | 4.23 |
| 52790 | 1.41 |
| 52791 | 2.35 |
| 52796 | 94.69 |
| 52797 | 190.82 |
| 52798 | 53.58 |
| 52799 | 11.28 |
| 52800 | 11.28 |
| 52803 | 14.10 |
| 52806 | 19.27 |
| 52808 | 0.47 |
| 52809 | 7.05 |
| 52810 | 0.47 |
| 52813 | 19.74 |
| 52814 | 23.97 |
| 52824 | 19.27 |
| 52825 | 5.64 |
| 52826 | 14.57 |
| 52827 | 1.72 |
| 52828 | 20.68 |
| 52830 | 0.47 |
| 52832 | 15.51 |
| 52833 | 28.20 |
| 52834 | 38.31 |
| 52837 | 0.47 |
| 52838 | 7.52 |
| 52839 | 1.94 |
| 52840 | 22.56 |
| 52841 | 31.20 |
| 52842 | 18.80 |
| 52843 | 1.88 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 52844 | 174.37 |
| 52847 | 15.98 |
| 52848 | 37.60 |
| 52849 | 26.79 |
| 52850 | 27.26 |
| 52852 | 15.98 |
| 52853 | 1.41 |
| 52855 | 15.04 |
| 52856 | 9.87 |
| 52858 | 32.90 |
| 52860 | 19.74 |
| 52861 | 31.02 |
| 52862 | 15.98 |
| 52863 | 30.73 |
| 52864 | 2.35 |
| 52865 | 109.55 |
| 52866 | 56.40 |
| 52868 | 1.41 |
| 52869 | 19.74 |
| 52870 | 94.99 |
| 52871 | 118.05 |
| 52872 | 64.96 |
| 52873 | 61.57 |
| 52874 | 53.58 |
| 52875 | 11.28 |
| 52876 | 13.16 |
| 52877 | 51.23 |
| 52878 | 13.41 |
| 52879 | 0.77 |
| 52881 | 56.40 |
| 52882 | 19.92 |
| 52883 | 2.82 |
| 52884 | 18.33 |
| 52885 | 20.21 |
| 52887 | 18.80 |
| 52888 | 17.39 |
| 52889 | 3.76 |
| 52890 | 31.96 |
| 52891 | 3.76 |
| 52892 | 106.22 |
| 52893 | 6.66 |
| 52894 | 4.70 |
| 52896 | 62.08 |
| 52897 | 15.51 |
| 52898 | 14.10 |
| 52899 | 0.94 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52900 | 247.19 |
| 52901 | 385.40 |
| 52902 | 4.23 |
| 52910 | 48.88 |
| 52912 | 3.29 |
| 52915 | 1.41 |
| 52916 | 15.51 |
| 52918 | 15.04 |
| 52919 | 15.98 |
| 52921 | 17.86 |
| 52922 | 1.88 |
| 52923 | 58.67 |
| 52924 | 44.80 |
| 52925 | 25.85 |
| 52927 | 20.21 |
| 52928 | 108.57 |
| 52929 | 62.08 |
| 52930 | 15.51 |
| 52931 | 61.10 |
| 52932 | 16.92 |
| 52933 | 2.82 |
| 52934 | 286.00 |
| 52935 | 22.09 |
| 52937 | 273.68 |
| 52940 | 1.41 |
| 52941 | 9.40 |
| 52942 | 130.45 |
| 52943 | 14.57 |
| 52944 | 7.05 |
| 52945 | 0.47 |
| 52947 | 11.58 |
| 52948 | 17.93 |
| 52949 | 17.39 |
| 52950 | 0.94 |
| 52952 | 1.41 |
| 52953 | 60.16 |
| 52955 | 4.70 |
| 52958 | 1.16 |
| 52960 | 0.47 |
| 52962 | 7.99 |
| 52964 | 58.20 |
| 52965 | 62.08 |
| 52967 | 15.51 |
| 52968 | 16.45 |
| 52971 | 64.39 |
| 52972 | 1.16 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52973 | 58.80 |
| 52980 | 2.82 |
| 52982 | 19.74 |
| 52983 | 16.45 |
| 52988 | 94.08 |
| 52989 | 20.68 |
| 52990 | 51.45 |
| 52991 | 0.94 |
| 52994 | 0.47 |
| 52995 | 1.88 |
| 52996 | 3.29 |
| 53000 | 0.66 |
| 53002 | 2.82 |
| 53004 | 22.09 |
| 53005 | 3.88 |
| 53006 | 296.57 |
| 53007 | 140.53 |
| 53008 | 52.17 |
| 53009 | 44.18 |
| 53010 | 116.09 |
| 53011 | 46.06 |
| 53012 | 69.09 |
| 53013 | 9.40 |
| 53014 | 0.94 |
| 53016 | 0.94 |
| 53017 | 17.86 |
| 53021 | 142.92 |
| 53022 | 42.30 |
| 53023 | 756.16 |
| 53024 | 24.44 |
| 53025 | 23.03 |
| 53027 | 19.27 |
| 53028 | 15.98 |
| 53029 | 163.56 |
| 53030 | 56.00 |
| 53031 | 6.70 |
| 53033 | 0.94 |
| 53038 | 18.33 |
| 53039 | 17.39 |
| 53040 | 4.76 |
| 53041 | 5.17 |
| 53045 | 58.75 |
| 53049 | 3.29 |
| 53050 | 0.94 |
| 53051 | 6.76 |
| 53052 | 4.29 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53053 | 3.82 |
| 53054 | 46.53 |
| 53055 | 0.47 |
| 53057 | 29.14 |
| 53060 | 24.44 |
| 53061 | 13.16 |
| 53062 | 12.69 |
| 53065 | 93.53 |
| 53067 | 8.46 |
| 53068 | 15.51 |
| 53069 | 0.94 |
| 53070 | 1.79 |
| 53074 | 53.13 |
| 53075 | 94.99 |
| 53077 | 70.03 |
| 53078 | 15.98 |
| 53079 | 54.52 |
| 53081 | 32.43 |
| 53083 | 62.51 |
| 53084 | 18.80 |
| 53085 | 41.83 |
| 53086 | 27.26 |
| 53088 | 5.76 |
| 53089 | 1.41 |
| 53090 | 5.23 |
| 53092 | 40.68 |
| 53093 | 37.60 |
| 53094 | 32.43 |
| 53095 | 94.94 |
| 53101 | 1.94 |
| 53102 | 4.29 |
| 53103 | 1.41 |
| 53104 | 1.41 |
| 53105 | 54.05 |
| 53106 | 243.32 |
| 53107 | 2.82 |
| 53108 | 3.35 |
| 53109 | 3.82 |
| 53111 | 1.88 |
| 53113 | 0.29 |
| 53114 | 1.88 |
| 53116 | 25.85 |
| 53117 | 8.64 |
| 53118 | 18.45 |
| 53119 | 12.05 |
| 53120 | 8.46 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53121 | 29.61 |
| 53122 | 36.19 |
| 53123 | 21.62 |
| 53124 | 13.58 |
| 53126 | 15.81 |
| 53127 | 6.70 |
| 53128 | 3.53 |
| 53129 | 26.32 |
| 53130 | 15.40 |
| 53131 | 15.04 |
| 53133 | 454.98 |
| 53135 | 2.82 |
| 53136 | 45.59 |
| 53137 | 2.35 |
| 53138 | 4.23 |
| 53139 | 3.76 |
| 53140 | 4.23 |
| 53142 | 69.09 |
| 53143 | 23.03 |
| 53144 | 30.55 |
| 53145 | 38.54 |
| 53146 | 45.12 |
| 53147 | 12.69 |
| 53148 | 30.58 |
| 53149 | 29.61 |
| 53150 | 157.92 |
| 53153 | 28.20 |
| 53155 | 58.67 |
| 53156 | 133.27 |
| 53157 | 17.86 |
| 53158 | 70.03 |
| 53159 | 47.00 |
| 53160 | 47.94 |
| 53161 | 4.23 |
| 53162 | 15.04 |
| 53163 | 17.86 |
| 53164 | 26.79 |
| 53168 | 19.74 |
| 53169 | 20.68 |
| 53170 | 26.79 |
| 53171 | 26.27 |
| 53173 | 29.61 |
| 53174 | 48.41 |
| 53175 | 35.72 |
| 53176 | 30.08 |
| 53177 | 34.31 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53178 | 10.29 |
| 53179 | 11.28 |
| 53185 | 16.17 |
| 53186 | 7.05 |
| 53187 | 1,065.43 |
| 53188 | 16.92 |
| 53189 | 20.68 |
| 53190 | 15.04 |
| 53192 | 50.76 |
| 53193 | 35.25 |
| 53195 | 21.15 |
| 53196 | 16.45 |
| 53197 | 14.10 |
| 53198 | 10.81 |
| 53201 | 21.15 |
| 53202 | 12.57 |
| 53203 | 14.88 |
| 53204 | 51.70 |
| 53205 | 37.13 |
| 53206 | 0.47 |
| 53207 | 76.61 |
| 53208 | 16.45 |
| 53209 | 6,102.10 |
| 53210 | 26.79 |
| 53212 | 14.10 |
| 53214 | 20.21 |
| 53215 | 12.69 |
| 53217 | 29.14 |
| 53218 | 111.67 |
| 53219 | 22.09 |
| 53220 | 43.71 |
| 53221 | 16.45 |
| 53222 | 18.33 |
| 53223 | 18.80 |
| 53225 | 0.47 |
| 53226 | 16.92 |
| 53227 | 2.82 |
| 53229 | 0.47 |
| 53230 | 1.88 |
| 53231 | 20.21 |
| 53232 | 24.44 |
| 53233 | 18.33 |
| 53235 | 0.94 |
| 53236 | 10.56 |
| 53237 | 9.42 |
| 53238 | 11.72 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53239 | 11.72 |
| 53240 | 11.72 |
| 53241 | 1.63 |
| 53243 | 1.82 |
| 53244 | 3.64 |
| 53245 | 8.79 |
| 53246 | 12.98 |
| 53247 | 2.14 |
| 53248 | 23.50 |
| 53249 | 15.98 |
| 53253 | 1.87 |
| 53254 | 10.47 |
| 53256 | 43.71 |
| 53257 | 12.56 |
| 53258 | 1.84 |
| 53259 | 9.63 |
| 53260 | 8.58 |
| 53261 | 1.88 |
| 53262 | 1.88 |
| 53263 | 1.41 |
| 53265 | 6.70 |
| 53266 | 10.05 |
| 53270 | 2.42 |
| 53271 | 0.47 |
| 53272 | 0.47 |
| 53273 | 2.09 |
| 53275 | 2.87 |
| 53277 | 2.64 |
| 53278 | 2.09 |
| 53279 | 2.42 |
| 53281 | 2.70 |
| 53282 | 3.58 |
| 53283 | 24.91 |
| 53284 | 34.78 |
| 53285 | 23.03 |
| 53286 | 38.54 |
| 53288 | 2.37 |
| 53289 | 2.70 |
| 53290 | 9.18 |
| 53291 | 100.12 |
| 53295 | 3.29 |
| 53296 | 42.77 |
| 53297 | 52.17 |
| 53302 | 11.75 |
| 53303 | 15.52 |
| 53304 | 17.86 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53305 | 17.86 |
| 53307 | 27.73 |
| 53308 | 150.87 |
| 53311 | 72.38 |
| 53313 | 1.41 |
| 53314 | 28.67 |
| 53316 | 2.35 |
| 53318 | 18.80 |
| 53320 | 3.76 |
| 53321 | 46.53 |
| 53322 | 20.68 |
| 53323 | 14.57 |
| 53325 | 1.41 |
| 53326 | 58.20 |
| 53328 | 2.35 |
| 53329 | 45.59 |
| 53330 | 15.51 |
| 53331 | 6.11 |
| 53333 | 86.30 |
| 53334 | 20.21 |
| 53336 | 38.54 |
| 53338 | 18.33 |
| 53339 | 18.33 |
| 53342 | 1.88 |
| 53343 | 17.39 |
| 53344 | 15.51 |
| 53345 | 46.53 |
| 53346 | 15.04 |
| 53347 | 66.74 |
| 53349 | 36.75 |
| 53350 | 16.45 |
| 53352 | 0.47 |
| 53353 | 22.15 |
| 53354 | 216.67 |
| 53355 | 69.52 |
| 53356 | 49.35 |
| 53357 | 0.94 |
| 53359 | 14.05 |
| 53360 | 86.01 |
| 53361 | 16.92 |
| 53362 | 57.81 |
| 53365 | 22.09 |
| 53368 | 1.41 |
| 53369 | 109.39 |
| 53370 | 140.53 |
| 53372 | 47.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 53373 | 14.57 |
| 53374 | 25.85 |
| 53375 | 25.85 |
| 53376 | 44.65 |
| 53377 | 7.17 |
| 53379 | 15.98 |
| 53381 | 34.31 |
| 53382 | 16.45 |
| 53387 | 19.74 |
| 53389 | 20.68 |
| 53390 | 17.86 |
| 53391 | 8.93 |
| 53392 | 75.06 |
| 53393 | 4.23 |
| 53394 | 21.21 |
| 53395 | 0.47 |
| 53397 | 23.75 |
| 53398 | 192.57 |
| 53399 | 191.10 |
| 53400 | 9.87 |
| 53402 | 409.12 |
| 53403 | 0.47 |
| 53404 | 179.54 |
| 53405 | 287.57 |
| 53406 | 10.34 |
| 53408 | 72.54 |
| 53409 | 19.74 |
| 53412 | 21.62 |
| 53414 | 102.37 |
| 53415 | 53.11 |
| 53417 | 22.09 |
| 53420 | 20.68 |
| 53421 | 21.62 |
| 53422 | 160.68 |
| 53423 | 35.25 |
| 53424 | 12.22 |
| 53425 | 1.47 |
| 53430 | 0.47 |
| 53431 | 0.94 |
| 53432 | 53.61 |
| 53433 | 59.43 |
| 53434 | 24.58 |
| 53435 | 197.57 |
| 53436 | 67.68 |
| 53437 | 43.71 |
| 53438 | 21.62 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53439 | 30.08 |
| 53440 | 28.20 |
| 53441 | 55.93 |
| 53442 | 24.44 |
| 53443 | 30.08 |
| 53444 | 425.82 |
| 53445 | 115.62 |
| 53446 | 49.35 |
| 53447 | 46.53 |
| 53448 | 29.61 |
| 53449 | 24.91 |
| 53450 | 70.97 |
| 53451 | 42.30 |
| 53452 | 13,777.58 |
| 53453 | 71.44 |
| 53454 | 23.50 |
| 53455 | 15.51 |
| 53456 | 15.04 |
| 53457 | 23.03 |
| 53458 | 16.45 |
| 53459 | 126.43 |
| 53460 | 41.30 |
| 53461 | 22.09 |
| 53462 | 15.04 |
| 53463 | 36.66 |
| 53465 | 49.35 |
| 53466 | 11.75 |
| 53467 | 19.74 |
| 53469 | 22.56 |
| 53470 | 188.00 |
| 53471 | 34.78 |
| 53472 | 22.56 |
| 53473 | 8.46 |
| 53474 | 0.94 |
| 53476 | 32.90 |
| 53478 | 28.20 |
| 53479 | 16.45 |
| 53480 | 13.16 |
| 53481 | 17.39 |
| 53482 | 73.79 |
| 53484 | 5.88 |
| 53486 | 105.82 |
| 53487 | 20.68 |
| 53489 | 8.93 |
| 53491 | 29.61 |
| 53492 | 51.32 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53493 | 61.74 |
| 53495 | 36.19 |
| 53496 | 33.84 |
| 53497 | 40.89 |
| 53501 | 142.88 |
| 53502 | 71.91 |
| 53508 | 17.39 |
| 53509 | 5.64 |
| 53514 | 0.94 |
| 53517 | 10.34 |
| 53520 | 1,408.12 |
| 53521 | 1.88 |
| 53523 | 7.76 |
| 53524 | 15.51 |
| 53525 | 19.27 |
| 53526 | 7.52 |
| 53527 | 15.51 |
| 53529 | 9.70 |
| 53532 | 7.99 |
| 53533 | 14.57 |
| 53534 | 14.10 |
| 53536 | 12.69 |
| 53537 | 8.46 |
| 53538 | 13.63 |
| 53539 | 16.92 |
| 53541 | 24.91 |
| 53542 | 1.88 |
| 53544 | 16.92 |
| 53546 | 18.80 |
| 53547 | 15.98 |
| 53548 | 11.75 |
| 53549 | 13.16 |
| 53550 | 143.75 |
| 53552 | 17.93 |
| 53553 | 3.29 |
| 53554 | 15.98 |
| 53557 | 14.57 |
| 53559 | 14.10 |
| 53560 | 19.27 |
| 53561 | 38.07 |
| 53565 | 23.03 |
| 53566 | 12.22 |
| 53567 | 32.43 |
| 53569 | 2.88 |
| 53570 | 42.77 |
| 53571 | 33.84 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53572 | 7.05 |
| 53573 | 56.73 |
| 53575 | 4.23 |
| 53576 | 6.58 |
| 53578 | 28.67 |
| 53579 | 28.56 |
| 53580 | 2.82 |
| 53581 | 1.88 |
| 53582 | 7.52 |
| 53583 | 53.58 |
| 53585 | 7.76 |
| 53586 | 12.69 |
| 53588 | 13.63 |
| 53589 | 38.07 |
| 53590 | 4.70 |
| 53591 | 18.80 |
| 53593 | 20.21 |
| 53596 | 23.97 |
| 53597 | 12.87 |
| 53598 | 10.24 |
| 53599 | 99.35 |
| 53600 | 17.16 |
| 53601 | 6.11 |
| 53602 | 14.69 |
| 53603 | 9.70 |
| 53604 | 93.53 |
| 53605 | 29.61 |
| 53606 | 1.41 |
| 53607 | 15.51 |
| 53609 | 23.03 |
| 53610 | 4.41 |
| 53611 | 48.41 |
| 53612 | 16.92 |
| 53613 | 25.38 |
| 53614 | 44.18 |
| 53617 | 23.50 |
| 53618 | 134.88 |
| 53619 | 628.39 |
| 53623 | 0.94 |
| 53624 | 12.22 |
| 53626 | 17.86 |
| 53630 | 20.68 |
| 53631 | 17.39 |
| 53633 | 17.39 |
| 53634 | 4,700.00 |
| 53636 | 57.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 53637 | 632.62 |
| 53638 | 28.67 |
| 53640 | 39.01 |
| 53650 | 29.61 |
| 53651 | 29.61 |
| 53652 | 0.95 |
| 53654 | 15.98 |
| 53658 | 83.66 |
| 53659 | 29.14 |
| 53661 | 29.14 |
| 53664 | 30.08 |
| 53665 | 44.18 |
| 53666 | 46.53 |
| 53667 | 19.11 |
| 53668 | 8.64 |
| 53670 | 154.63 |
| 53671 | 12.61 |
| 53672 | 54.70 |
| 53673 | 85.83 |
| 53674 | 5.76 |
| 53675 | 0.47 |
| 53676 | 6.11 |
| 53677 | 4.23 |
| 53684 | 20.68 |
| 53691 | 60.63 |
| 53693 | 65.31 |
| 53694 | 7.52 |
| 53695 | 127.98 |
| 53696 | 24.91 |
| 53701 | 17.86 |
| 53702 | 26.79 |
| 53703 | 26.79 |
| 53704 | 136.30 |
| 53706 | 0.94 |
| 53708 | 23.03 |
| 53710 | 7.05 |
| 53711 | 63.40 |
| 53712 | 25.38 |
| 53713 | 85.07 |
| 53714 | 18.80 |
| 53722 | 78.49 |
| 53724 | 64.37 |
| 53725 | 21.15 |
| 53726 | 24.44 |
| 53727 | 17.86 |
| 53728 | 19.74 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53729 | 4.23 |
| 53731 | 17.39 |
| 53732 | 24.44 |
| 53733 | 14.57 |
| 53735 | 14.57 |
| 53736 | 23.03 |
| 53737 | 5.64 |
| 53738 | 29.14 |
| 53740 | 15.98 |
| 53741 | 16.92 |
| 53743 | 62.55 |
| 53744 | 15.51 |
| 53746 | 19.74 |
| 53747 | 0.94 |
| 53748 | 15.51 |
| 53753 | 2.82 |
| 53754 | 9.11 |
| 53755 | 0.94 |
| 53757 | 12.46 |
| 53759 | 27.26 |
| 53761 | 5.70 |
| 53764 | 4.23 |
| 53766 | 20.74 |
| 53768 | 1.41 |
| 53770 | 0.94 |
| 53771 | 5.64 |
| 53774 | 4.23 |
| 53776 | 16.45 |
| 53779 | 395.27 |
| 53780 | 3.29 |
| 53791 | 69.09 |
| 53792 | 21.15 |
| 53795 | 30.08 |
| 53796 | 69.09 |
| 53798 | 20.68 |
| 53799 | 40.42 |
| 53800 | 5,240.81 |
| 53802 | 528.28 |
| 53807 | 21.62 |
| 53808 | 2.88 |
| 53809 | 32.96 |
| 53812 | 0.94 |
| 53813 | 20.21 |
| 53814 | 1.88 |
| 53815 | 52.92 |
| 53817 | 35.25 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                              **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 53818 | 2.35 |
| 53819 | 16.92 |
| 53820 | 29.14 |
| 53821 | 17.86 |
| 53822 | 40.42 |
| 53823 | 40.42 |
| 53824 | 60.63 |
| 53825 | 2.82 |
| 53826 | 172.02 |
| 53827 | 31.02 |
| 53828 | 35.72 |
| 53829 | 18.80 |
| 53831 | 0.47 |
| 53832 | 19.74 |
| 53833 | 21.62 |
| 53834 | 10.81 |
| 53835 | 1.86 |
| 53837 | 32.43 |
| 53838 | 3.29 |
| 53839 | 64.72 |
| 53840 | 1.88 |
| 53841 | 44.18 |
| 53844 | 16.92 |
| 53853 | 443.68 |
| 53857 | 170.41 |
| 53858 | 38.54 |
| 53859 | 2.35 |
| 53860 | 20.21 |
| 53861 | 57.34 |
| 53862 | 16.92 |
| 53863 | 16.92 |
| 53864 | 16.45 |
| 53867 | 2.82 |
| 53868 | 40.62 |
| 53869 | 69.48 |
| 53870 | 1.88 |
| 53872 | 0.94 |
| 53875 | 31.96 |
| 53876 | 169.21 |
| 53877 | 14.57 |
| 53878 | 46.06 |
| 53879 | 44.61 |
| 53887 | 3.76 |
| 53888 | 25.85 |
| 53889 | 50.55 |
| 53890 | 21.51 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53891 | 44.18 |
| 53892 | 15.04 |
| 53893 | 26.79 |
| 53895 | 41.83 |
| 53896 | 54.20 |
| 53897 | 22.56 |
| 53898 | 22.09 |
| 53899 | 26.33 |
| 53900 | 15.04 |
| 53903 | 13.23 |
| 53904 | 74.04 |
| 53906 | 24.91 |
| 53907 | 37.91 |
| 53909 | 29.61 |
| 53910 | 18.33 |
| 53914 | 14.57 |
| 53915 | 20.21 |
| 53916 | 25.85 |
| 53917 | 35.25 |
| 53918 | 9.95 |
| 53919 | 16.17 |
| 53920 | 27.73 |
| 53921 | 20.68 |
| 53922 | 30.08 |
| 53923 | 15.51 |
| 53924 | 6.58 |
| 53925 | 76.14 |
| 53926 | 9.40 |
| 53927 | 6,372.50 |
| 53928 | 940.00 |
| 53929 | 35.25 |
| 53930 | 13.63 |
| 53931 | 2.82 |
| 53932 | 11.75 |
| 53933 | 38.54 |
| 53934 | 48.64 |
| 53936 | 23.97 |
| 53937 | 22.56 |
| 53938 | 36.66 |
| 53940 | 25.85 |
| 53941 | 5.82 |
| 53942 | 4.70 |
| 53943 | 24.44 |
| 53944 | 22.09 |
| 53945 | 115.15 |
| 53946 | 28.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53947 | 47.47 |
| 53948 | 50.76 |
| 53950 | 14.57 |
| 53951 | 144.76 |
| 53952 | 61.57 |
| 53953 | 64.86 |
| 53955 | 35.25 |
| 53958 | 63.45 |
| 53959 | 111.39 |
| 53960 | 16.92 |
| 53961 | 1.47 |
| 53966 | 19.27 |
| 53967 | 31.96 |
| 53969 | 21.15 |
| 53970 | 92.53 |
| 53971 | 41.83 |
| 53972 | 1.68 |
| 53976 | 23.97 |
| 53977 | 23.03 |
| 53978 | 24.44 |
| 53979 | 18.33 |
| 53980 | 17.39 |
| 53981 | 18.33 |
| 53984 | 17.86 |
| 53986 | 11.64 |
| 53987 | 5.76 |
| 53988 | 268.84 |
| 53989 | 20.21 |
| 53990 | 2,397.00 |
| 53992 | 2.35 |
| 53993 | 1,880.00 |
| 53994 | 17.39 |
| 53997 | 2.35 |
| 53998 | 1.41 |
| 53999 | 5.17 |
| 54000 | 65.23 |
| 54002 | 3.76 |
| 54003 | 1.41 |
| 54004 | 3.76 |
| 54005 | 256.94 |
| 54006 | 71.91 |
| 54007 | 0.47 |
| 54008 | 36.19 |
| 54009 | 7.05 |
| 54010 | 5.17 |
| 54012 | 11.75 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 54014 | 76.99 |
| 54015 | 1.88 |
| 54016 | 14.57 |
| 54026 | 22.09 |
| 54027 | 54.99 |
| 54029 | 298.87 |
| 54030 | 61.10 |
| 54031 | 0.94 |
| 54035 | 25.38 |
| 54037 | 18.80 |
| 54038 | 310.67 |
| 54041 | 38.07 |
| 54042 | 22.09 |
| 54043 | 35.72 |
| 54045 | 31.02 |
| 54049 | 43.24 |
| 54050 | 45.12 |
| 54051 | 1.98 |
| 54052 | 24.91 |
| 54053 | 58.28 |
| 54054 | 22.09 |
| 54055 | 56.87 |
| 54056 | 20.68 |
| 54057 | 40.42 |
| 54058 | 125.02 |
| 54059 | 21.15 |
| 54061 | 151.34 |
| 54063 | 3.82 |
| 54067 | 161.13 |
| 54068 | 7.52 |
| 54070 | 6.11 |
| 54071 | 36.66 |
| 54072 | 35.37 |
| 54073 | 107.63 |
| 54074 | 29.61 |
| 54075 | 80.64 |
| 54076 | 19.74 |
| 54077 | 2.35 |
| 54078 | 36.66 |
| 54080 | 32.43 |
| 54084 | 80.37 |
| 54087 | 1,477.37 |
| 54088 | 4.41 |
| 54089 | 7.76 |
| 54094 | 19.11 |
| 54096 | 33.84 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 54097 | 22.56 |
| 54098 | 3.76 |
| 54102 | 42.30 |
| 54103 | 16.92 |
| 54104 | 17.39 |
| 54105 | 13.63 |
| 54109 | 15.51 |
| 54110 | 33.37 |
| 54111 | 19.74 |
| 54113 | 5.17 |
| 54114 | 125.28 |
| 54115 | 18.80 |
| 54116 | 18.33 |
| 54118 | 78.02 |
| 54119 | 13.16 |
| 54120 | 164.03 |
| 54121 | 55.46 |
| 54122 | 80.37 |
| 54124 | 1,851.81 |
| 54125 | 36.19 |
| 54126 | 12.69 |
| 54128 | 38.07 |
| 54129 | 18.33 |
| 54130 | 15.51 |
| 54135 | 22.09 |
| 54140 | 15.04 |
| 54144 | 22.09 |
| 54145 | 23.80 |
| 54146 | 12.22 |
| 54147 | 83.66 |
| 54149 | 22.56 |
| 54150 | 2.82 |
| 54151 | 76.61 |
| 54153 | 27.73 |
| 54154 | 26.79 |
| 54155 | 3.82 |
| 54159 | 26.79 |
| 54163 | 27.73 |
| 54164 | 20.21 |
| 54165 | 18.41 |
| 54169 | 30.08 |
| 54171 | 15.51 |
| 54173 | 24.99 |
| 54175 | 13.63 |
| 54178 | 55.93 |
| 54179 | 4.23 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 54180 | 6.58 |
| 54181 | 7.52 |
| 54182 | 71.00 |
| 54183 | 40.74 |
| 54184 | 36.19 |
| 54186 | 17.86 |
| 54187 | 12.61 |
| 54188 | 1.41 |
| 54189 | 44.85 |
| 54190 | 90.24 |
| 54191 | 7,050.00 |
| 54192 | 7,050.00 |
| 54193 | 4,700.00 |
| 54194 | 4,700.00 |
| 54196 | 34.78 |
| 54197 | 0.47 |
| 54199 | 705.00 |
| 54207 | 4.70 |
| 54208 | 16.92 |
| 54210 | 0.47 |
| 54212 | 504.21 |
| 54213 | 163.17 |
| 54214 | 283.41 |
| 54215 | 21.15 |
| 54216 | 21.15 |
| 54217 | 24.44 |
| 54218 | 20.68 |
| 54219 | 59.22 |
| 54220 | 21.15 |
| 54222 | 74.73 |
| 54223 | 24.44 |
| 54225 | 2,891.91 |
| 54227 | 627.92 |
| 54230 | 0.69 |
| 54231 | 1.47 |
| 54232 | 39.95 |
| 54233 | 22.56 |
| 54234 | 21.62 |
| 54237 | 38.07 |
| 54238 | 42.30 |
| 54240 | 21.62 |
| 54243 | 0.94 |
| 54244 | 260.38 |
| 54245 | 19.74 |
| 54246 | 99.12 |
| 54247 | 36.19 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 54248 | 16.45 |
| 54249 | 18.33 |
| 54250 | 17.39 |
| 54254 | 50.29 |
| 54255 | 1.41 |
| 54256 | 2.35 |
| 54258 | 28.67 |
| 54259 | 16.92 |
| 54260 | 60.63 |
| 54261 | 0.47 |
| 54262 | 39.48 |
| 54263 | 21.15 |
| 54264 | 1.41 |
| 54265 | 24.44 |
| 54266 | 2.82 |
| 54267 | 22.09 |
| 54269 | 20.21 |
| 54270 | 99.17 |
| 54271 | 19.74 |
| 54274 | 24.44 |
| 54277 | 23.03 |
| 54281 | 5.04 |
| 54284 | 17.86 |
| 54286 | 2.94 |
| 54292 | 31.02 |
| 54293 | 1,410.00 |
| 54295 | 3.82 |
| 54297 | 664.30 |
| 54300 | 3.29 |
| 54301 | 22.74 |
| 54302 | 19.27 |
| 54303 | 0.47 |
| 54307 | 8.93 |
| 54311 | 5.82 |
| 54313 | 16.92 |
| 54314 | 17.39 |
| 54315 | 23.97 |
| 54316 | 16.92 |
| 54317 | 0.47 |
| 54320 | 22.15 |
| 54321 | 54.52 |
| 54322 | 26.32 |
| 54326 | 5.88 |
| 54327 | 1.47 |
| 54328 | 89.30 |
| 54329 | 36.19 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 54330 | 30.55 |
| 54331 | 19.74 |
| 54332 | 18.33 |
| 54333 | 15.51 |
| 54335 | 0.94 |
| 54336 | 16.45 |
| 54337 | 11.75 |
| 54338 | 23.03 |
| 54339 | 16.92 |
| 54340 | 21.15 |
| 54341 | 23.50 |
| 54342 | 25.85 |
| 54343 | 6.76 |
| 54344 | 8.93 |
| 54345 | 97.29 |
| 54346 | 24.91 |
| 54351 | 7.64 |
| 54352 | 31.02 |
| 54354 | 72.85 |
| 54358 | 180.01 |
| 54362 | 295.16 |
| 54363 | 13.23 |
| 54365 | 36.19 |
| 54369 | 18.33 |
| 54372 | 0.50 |
| 54373 | 0.47 |
| 54374 | 16.45 |
| 54376 | 25.38 |
| 54377 | 56.97 |
| 54378 | 110.45 |
| 54379 | 33.84 |
| 54380 | 11.88 |
| 54381 | 37.73 |
| 54383 | 69.09 |
| 54384 | 27.76 |
| 54386 | 180.80 |
| 54387 | 801.96 |
| 54388 | 55.93 |
| 54390 | 5.64 |
| 54391 | 95.50 |
| 54393 | 615.39 |
| 54397 | 49.82 |
| 54398 | 128.31 |
| 54400 | 35.72 |
| 54401 | 97.76 |
| 54402 | 177.66 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 54406 | 38.07 |
| 54407 | 1,312.24 |
| 54408 | 714.90 |
| 54409 | 93.06 |
| 54410 | 278.24 |
| 54412 | 116.09 |
| 54414 | 121.26 |
| 54419 | 31.96 |
| 54421 | 15.23 |
| 54422 | 387.84 |
| 54423 | 303.15 |
| 54425 | 4.70 |
| 54426 | 79.90 |
| 54427 | 88.36 |
| 54428 | 4.23 |
| 54429 | 65.33 |
| 54430 | 7.05 |
| 54431 | 297.12 |
| 54432 | 17.46 |
| 54433 | 88.32 |
| 54434 | 80.50 |
| 54435 | 723.09 |
| 54436 | 184.37 |
| 54437 | 143.35 |
| 54438 | 835.12 |
| 54439 | 233.21 |
| 54440 | 121.73 |
| 54441 | 57.34 |
| 54442 | 179.54 |
| 54443 | 70.97 |
| 54444 | 250.98 |
| 54447 | 28.67 |
| 54448 | 349.68 |
| 54449 | 123.14 |
| 54450 | 80.84 |
| 54451 | 258.03 |
| 54452 | 130.66 |
| 54453 | 40.89 |
| 54454 | 265.08 |
| 54455 | 122.20 |
| 54456 | 0.94 |
| 54457 | 148.99 |
| 54458 | 35.72 |
| 54466 | 49.35 |
| 54467 | 4.70 |
| 54468 | 16.45 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 54470 | 22.56 |
| 54475 | 0.47 |
| 54476 | 4.41 |
| 54477 | 176.40 |
| 54478 | 97.02 |
| 54479 | 1.47 |
| 54480 | 6.58 |
| 54481 | 1.41 |
| 54482 | 2.94 |
| 54483 | 36.14 |
| 54484 | 30.58 |
| 54485 | 10.81 |
| 54486 | 7.17 |
| 54489 | 2.82 |
| 54493 | 90.71 |
| 54496 | 29.61 |
| 54497 | 14.10 |
| 54499 | 294.22 |
| 54500 | 14.57 |
| 54501 | 37.60 |
| 54502 | 38.54 |
| 54503 | 15.98 |
| 54504 | 428.20 |
| 54505 | 656.58 |
| 54506 | 21.62 |
| 54507 | 1.47 |
| 54510 | 859.16 |
| 54512 | 23.03 |
| 54513 | 406.55 |
| 54514 | 7.05 |
| 54515 | 6.11 |
| 54516 | 7.58 |
| 54517 | 6.11 |
| 54518 | 197.93 |
| 54519 | 133.48 |
| 54520 | 62.51 |
| 54521 | 62.51 |
| 54524 | 145.38 |
| 54525 | 168.48 |
| 54529 | 0.47 |
| 54530 | 6.11 |
| 54531 | 0.94 |
| 54532 | 3.29 |
| 54533 | 1.41 |
| 54534 | 3.76 |
| 54535 | 2.35 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 54536 | 1.41 |
| 54537 | 0.47 |
| 54538 | 1.41 |
| 54539 | 0.94 |
| 54540 | 1.41 |
| 54541 | 0.94 |
| 54542 | 1.88 |
| 54557 | 31.02 |
| 54558 | 15.98 |
| 54559 | 3.29 |
| 54560 | 166.17 |
| 54561 | 2.35 |
| 54563 | 141.39 |
| 54564 | 5.17 |
| 54565 | 3.29 |
| 54566 | 134.38 |
| 54567 | 9.87 |
| 54568 | 15.51 |
| 54570 | 3.76 |
| 54571 | 62.98 |
| 54573 | 1.88 |
| 54575 | 1.41 |
| 54577 | 0.90 |
| 54578 | 0.94 |
| 54579 | 2.35 |
| 54580 | 7.76 |
| 54581 | 36.86 |
| 54582 | 25.85 |
| 54583 | 118.38 |
| 54584 | 326.79 |
| 54585 | 22.56 |
| 54587 | 93.06 |
| 54588 | 16.92 |
| 54589 | 20.21 |
| 54590 | 35.72 |
| 54591 | 16.45 |
| 54594 | 7.52 |
| 54596 | 16.45 |
| 54597 | 3.29 |
| 54598 | 30.08 |
| 54599 | 13.63 |
| 54600 | 55.46 |
| 54601 | 9.70 |
| 54602 | 5.82 |
| 54603 | 26.79 |
| 54604 | 16.45 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 54605 | 51.23 |
| 54607 | 33.37 |
| 54608 | 17.39 |
| 54609 | 7.05 |
| 54612 | 27.73 |
| 54613 | 39.25 |
| 54614 | 46.06 |
| 54615 | 226.07 |
| 54616 | 54.99 |
| 54619 | 17.39 |
| 54620 | 12.69 |
| 54621 | 7.23 |
| 54622 | 62.55 |
| 54623 | 181.44 |
| 54633 | 18.48 |
| 54649 | 25.41 |
| 54650 | 133.98 |
| 54652 | 87.78 |
| 54653 | 106.26 |
| 54655 | 4.41 |
| 54656 | 222.39 |
| 54657 | 0.47 |
| 54658 | 1.41 |
| 54659 | 2.82 |
| 54660 | 25.38 |
| 54663 | 181.42 |
| 54664 | 57.81 |
| 54665 | 302.68 |
| 54666 | 326.65 |
| 54669 | 35.25 |
| 54670 | 31.02 |
| 54671 | 28.67 |
| 54672 | 235.27 |
| 54673 | 154.76 |
| 54674 | 219.81 |
| 54675 | 39.69 |
| 54676 | 163.35 |
| 54677 | 29.40 |
| 54678 | 217.76 |
| 54680 | 266.02 |
| 54681 | 602.54 |
| 54682 | 602.54 |
| 54683 | 53.11 |
| 54686 | 16.45 |
| 54691 | 19.80 |
| 54693 | 54.32 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 54696 | 43.24 |
| 54697 | 35.72 |
| 54698 | 23.03 |
| 54699 | 24.44 |
| 54700 | 33.37 |
| 54707 | 45.59 |
| 54708 | 24.44 |
| 54709 | 38.07 |
| 54712 | 10.17 |
| 54713 | 20.21 |
| 54714 | 57.81 |
| 54715 | 10.29 |
| 54716 | 1.41 |
| 54717 | 9.87 |
| 54718 | 432.80 |
| 54719 | 36.66 |
| 54720 | 456.09 |
| 54721 | 7.99 |
| 54722 | 935.73 |
| 54723 | 2.35 |
| 54724 | 75.82 |
| 54726 | 574.07 |
| 54727 | 33.84 |
| 54728 | 17.87 |
| 54729 | 76.60 |
| 54730 | 8.70 |
| 54731 | 5.64 |
| 54732 | 13.40 |
| 54734 | 62.90 |
| 54735 | 16.92 |
| 54736 | 19.27 |
| 54737 | 75.29 |
| 54738 | 4.23 |
| 54739 | 19.74 |
| 54740 | 43.71 |
| 54741 | 172.57 |
| 54742 | 43.80 |
| 54743 | 59.53 |
| 54746 | 35.20 |
| 54747 | 19.74 |
| 54748 | 205.38 |
| 54749 | 30.55 |
| 54750 | 167.49 |
| 54751 | 3.76 |
| 54752 | 7.05 |
| 54753 | 20.34 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 54754 | 1.41 |
| 54756 | 68.31 |
| 54757 | 21.62 |
| 54760 | 27.73 |
| 54765 | 13.63 |
| 54766 | 20.96 |
| 54767 | 23.50 |
| 54775 | 37.60 |
| 54777 | 24.91 |
| 54778 | 15.51 |
| 54779 | 21.62 |
| 54781 | 15.51 |
| 54782 | 17.39 |
| 54783 | 19.27 |
| 54784 | 16.45 |
| 54785 | 14.10 |
| 54786 | 16.45 |
| 54787 | 196.46 |
| 54788 | 13.63 |
| 54789 | 51.23 |
| 54803 | 126.42 |
| 54807 | 10.29 |
| 54808 | 859.95 |
| 54812 | 37.13 |
| 54820 | 25.85 |
| 54837 | 0.13 |
| 54838 | 8.46 |
| **Total** | **2,235** | **$4,937,646.06** |

**LATE, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---------|-------------------|
| 54841 | 1,103.36 |
| **Total**    **1** | **$1,103.36** |

**EXHIBIT C**

Braskem S.A. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## FINAL NOTICE

**CONTROL#:**    45                                                **August 16, 2023**

**AcctNum:**

Your claim in the above matter is not eligible for the following reason(s):

## No Response to Deficiency Notice

| Description: | Shares: |
|---|---|
| Sufficient documentation* detailing all your purchases of Braskem S.A. ("Braskem") American Depositary Receipts ("ADRs") between  March 21, 2019 through October 6, 2020, inclusive, was not provided. Please provide proof of purchases for the number of ADRs to the right. | 1000 |
| Please provide proof of your balance of Braskem S.A. American Depositary Receipts at the close of trading on October 6, 2020. | 1000 |

**We strongly suggest you contact our office for any question or clarification you may have.  It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than twenty (20) calendar days after the date of this notice.   Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net.  If after contacting us, you still disagree with our determination, you can request in writing to Co-Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left hand corner of this form.

## IF YOU HAVE ALREADY RESPONDED TO OUR PREVIOUS CORRESPONDENCE, PLEASE CONTACT OUR OFFICE IMMEDIATELY!

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) any transactions of Braskem S.A. ("Braskem") American Depositary Receipts ("ADRs") during the period from March 21, 2019 through October 6, 2020 inclusive; (2) proof of holdings of Braskem ADRs at the open of trading on March 21, 2019; and (3) proof of holdings of Braskem ADRs at the close of trading on October 6, 2020.

**INADEQUATELY DOCUMENTED CLAIMS**                                    **EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 45 | INADEQUATELY DOCUMENTED CLAIM |
| 50243 | INADEQUATELY DOCUMENTED CLAIM |
| 50244 | INADEQUATELY DOCUMENTED CLAIM |
| 50245 | INADEQUATELY DOCUMENTED CLAIM |
| 51193 | INADEQUATELY DOCUMENTED CLAIM |
| 51194 | INADEQUATELY DOCUMENTED CLAIM |
| 51195 | INADEQUATELY DOCUMENTED CLAIM |
| 51196 | INADEQUATELY DOCUMENTED CLAIM |
| 51197 | INADEQUATELY DOCUMENTED CLAIM |
| 51198 | INADEQUATELY DOCUMENTED CLAIM |
| 51199 | INADEQUATELY DOCUMENTED CLAIM |
| 51200 | INADEQUATELY DOCUMENTED CLAIM |
| 51201 | INADEQUATELY DOCUMENTED CLAIM |
| 51202 | INADEQUATELY DOCUMENTED CLAIM |
| 51203 | INADEQUATELY DOCUMENTED CLAIM |
| 51204 | INADEQUATELY DOCUMENTED CLAIM |
| 51205 | INADEQUATELY DOCUMENTED CLAIM |
| 51206 | INADEQUATELY DOCUMENTED CLAIM |
| 51207 | INADEQUATELY DOCUMENTED CLAIM |
| 51208 | INADEQUATELY DOCUMENTED CLAIM |
| 51209 | INADEQUATELY DOCUMENTED CLAIM |
| 51210 | INADEQUATELY DOCUMENTED CLAIM |
| 51211 | INADEQUATELY DOCUMENTED CLAIM |
| 51212 | INADEQUATELY DOCUMENTED CLAIM |
| 51213 | INADEQUATELY DOCUMENTED CLAIM |
| 51214 | INADEQUATELY DOCUMENTED CLAIM |
| 51215 | INADEQUATELY DOCUMENTED CLAIM |
| 51216 | INADEQUATELY DOCUMENTED CLAIM |
| 51217 | INADEQUATELY DOCUMENTED CLAIM |
| 51218 | INADEQUATELY DOCUMENTED CLAIM |
| 51219 | INADEQUATELY DOCUMENTED CLAIM |
| 51220 | INADEQUATELY DOCUMENTED CLAIM |
| 51221 | INADEQUATELY DOCUMENTED CLAIM |
| 51222 | INADEQUATELY DOCUMENTED CLAIM |
| 51223 | INADEQUATELY DOCUMENTED CLAIM |
| 51224 | INADEQUATELY DOCUMENTED CLAIM |
| 51225 | INADEQUATELY DOCUMENTED CLAIM |
| 51226 | INADEQUATELY DOCUMENTED CLAIM |
| 51227 | INADEQUATELY DOCUMENTED CLAIM |
| 51228 | INADEQUATELY DOCUMENTED CLAIM |
| 51229 | INADEQUATELY DOCUMENTED CLAIM |
| 51230 | INADEQUATELY DOCUMENTED CLAIM |
| 51231 | INADEQUATELY DOCUMENTED CLAIM |
| 51232 | INADEQUATELY DOCUMENTED CLAIM |
| 51233 | INADEQUATELY DOCUMENTED CLAIM |
| 51234 | INADEQUATELY DOCUMENTED CLAIM |
| 51235 | INADEQUATELY DOCUMENTED CLAIM |

**INADEQUATELY DOCUMENTED CLAIMS**                    **EXHIBIT D**

| Claim # | Rejection Reason |
|---------|------------------|
| 51236 | INADEQUATELY DOCUMENTED CLAIM |
| 51237 | INADEQUATELY DOCUMENTED CLAIM |
| 51238 | INADEQUATELY DOCUMENTED CLAIM |
| 51243 | INADEQUATELY DOCUMENTED CLAIM |
| 51361 | INADEQUATELY DOCUMENTED CLAIM |
| 51362 | INADEQUATELY DOCUMENTED CLAIM |
| 51363 | INADEQUATELY DOCUMENTED CLAIM |
| 51364 | INADEQUATELY DOCUMENTED CLAIM |
| 51365 | INADEQUATELY DOCUMENTED CLAIM |
| 51453 | INADEQUATELY DOCUMENTED CLAIM |
| 51454 | INADEQUATELY DOCUMENTED CLAIM |
| 51455 | INADEQUATELY DOCUMENTED CLAIM |
| 51456 | INADEQUATELY DOCUMENTED CLAIM |
| 51457 | INADEQUATELY DOCUMENTED CLAIM |
| 51458 | INADEQUATELY DOCUMENTED CLAIM |
| 51467 | INADEQUATELY DOCUMENTED CLAIM |
| 51468 | INADEQUATELY DOCUMENTED CLAIM |
| 51469 | INADEQUATELY DOCUMENTED CLAIM |

**Total**                                    **65**

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1 | NO RECOGNIZED LOSSES |
| 3 | PURCHASED OUTSIDE CLASS PERIOD |
| 8 | PURCHASED OUTSIDE CLASS PERIOD |
| 10 | NO RECOGNIZED LOSSES |
| 12 | PURCHASED OUTSIDE CLASS PERIOD |
| 14 | NO RECOGNIZED LOSSES |
| 16 | NO RECOGNIZED LOSSES |
| 18 | PURCHASED OUTSIDE CLASS PERIOD |
| 19 | NO RECOGNIZED LOSSES |
| 21 | NO RECOGNIZED LOSSES |
| 22 | NO RECOGNIZED LOSSES |
| 23 | PURCHASED OUTSIDE CLASS PERIOD |
| 24 | PURCHASED OUTSIDE CLASS PERIOD |
| 28 | NO RECOGNIZED LOSSES |
| 29 | NO RECOGNIZED LOSSES |
| 30 | NO RECOGNIZED LOSSES |
| 32 | NO RECOGNIZED LOSSES |
| 33 | NO RECOGNIZED LOSSES |
| 34 | NO RECOGNIZED LOSSES |
| 36 | PURCHASED OUTSIDE CLASS PERIOD |
| 38 | NO RECOGNIZED LOSSES |
| 39 | PURCHASED OUTSIDE CLASS PERIOD |
| 41 | NO RECOGNIZED LOSSES |
| 43 | NO RECOGNIZED LOSSES |
| 46 | NO RECOGNIZED LOSSES |
| 51 | NO RECOGNIZED LOSSES |
| 54 | NO RECOGNIZED LOSSES |
| 56 | NO RECOGNIZED LOSSES |
| 58 | NO RECOGNIZED LOSSES |
| 59 | PURCHASED OUTSIDE CLASS PERIOD |
| 50000 | NO RECOGNIZED LOSSES |
| 50001 | NO RECOGNIZED LOSSES |
| 50002 | CLAIM WITHDRAWN |
| 50003 | CLAIM WITHDRAWN |
| 50004 | CLAIM WITHDRAWN |
| 50005 | NO RECOGNIZED LOSSES |
| 50006 | PURCHASED OUTSIDE CLASS PERIOD |
| 50008 | NO RECOGNIZED LOSSES |
| 50009 | PURCHASED OUTSIDE CLASS PERIOD |
| 50010 | NO RECOGNIZED LOSSES |
| 50011 | NO RECOGNIZED LOSSES |
| 50012 | PURCHASED OUTSIDE CLASS PERIOD |
| 50013 | NO RECOGNIZED LOSSES |
| 50014 | NO RECOGNIZED LOSSES |
| 50015 | PURCHASED OUTSIDE CLASS PERIOD |
| 50016 | PURCHASED OUTSIDE CLASS PERIOD |
| 50017 | PURCHASED OUTSIDE CLASS PERIOD |
| 50018 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50019 | NO RECOGNIZED LOSSES |
| 50020 | NO RECOGNIZED LOSSES |
| 50023 | NO RECOGNIZED LOSSES |
| 50024 | PURCHASED OUTSIDE CLASS PERIOD |
| 50025 | NO RECOGNIZED LOSSES |
| 50026 | PURCHASED OUTSIDE CLASS PERIOD |
| 50027 | NO RECOGNIZED LOSSES |
| 50029 | NO RECOGNIZED LOSSES |
| 50031 | NO RECOGNIZED LOSSES |
| 50038 | NO RECOGNIZED LOSSES |
| 50039 | NO RECOGNIZED LOSSES |
| 50040 | NO RECOGNIZED LOSSES |
| 50041 | PURCHASED OUTSIDE CLASS PERIOD |
| 50042 | PURCHASED OUTSIDE CLASS PERIOD |
| 50043 | PURCHASED OUTSIDE CLASS PERIOD |
| 50044 | PURCHASED OUTSIDE CLASS PERIOD |
| 50045 | PURCHASED OUTSIDE CLASS PERIOD |
| 50047 | PURCHASED OUTSIDE CLASS PERIOD |
| 50048 | PURCHASED OUTSIDE CLASS PERIOD |
| 50049 | PURCHASED OUTSIDE CLASS PERIOD |
| 50050 | PURCHASED OUTSIDE CLASS PERIOD |
| 50052 | PURCHASED OUTSIDE CLASS PERIOD |
| 50053 | SHARES NOT PURCHASED |
| 50054 | PURCHASED OUTSIDE CLASS PERIOD |
| 50055 | PURCHASED OUTSIDE CLASS PERIOD |
| 50056 | PURCHASED OUTSIDE CLASS PERIOD |
| 50057 | PURCHASED OUTSIDE CLASS PERIOD |
| 50058 | PURCHASED OUTSIDE CLASS PERIOD |
| 50059 | PURCHASED OUTSIDE CLASS PERIOD |
| 50060 | PURCHASED OUTSIDE CLASS PERIOD |
| 50061 | PURCHASED OUTSIDE CLASS PERIOD |
| 50063 | PURCHASED OUTSIDE CLASS PERIOD |
| 50065 | PURCHASED OUTSIDE CLASS PERIOD |
| 50066 | PURCHASED OUTSIDE CLASS PERIOD |
| 50067 | PURCHASED OUTSIDE CLASS PERIOD |
| 50068 | PURCHASED OUTSIDE CLASS PERIOD |
| 50069 | PURCHASED OUTSIDE CLASS PERIOD |
| 50070 | PURCHASED OUTSIDE CLASS PERIOD |
| 50072 | PURCHASED OUTSIDE CLASS PERIOD |
| 50073 | PURCHASED OUTSIDE CLASS PERIOD |
| 50075 | NO RECOGNIZED LOSSES |
| 50077 | PURCHASED OUTSIDE CLASS PERIOD |
| 50078 | PURCHASED OUTSIDE CLASS PERIOD |
| 50079 | PURCHASED OUTSIDE CLASS PERIOD |
| 50080 | PURCHASED OUTSIDE CLASS PERIOD |
| 50081 | PURCHASED OUTSIDE CLASS PERIOD |
| 50082 | PURCHASED OUTSIDE CLASS PERIOD |
| 50083 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50084 | PURCHASED OUTSIDE CLASS PERIOD |
| 50085 | PURCHASED OUTSIDE CLASS PERIOD |
| 50086 | PURCHASED OUTSIDE CLASS PERIOD |
| 50088 | NO RECOGNIZED LOSSES |
| 50089 | PURCHASED OUTSIDE CLASS PERIOD |
| 50090 | PURCHASED OUTSIDE CLASS PERIOD |
| 50091 | PURCHASED OUTSIDE CLASS PERIOD |
| 50092 | PURCHASED OUTSIDE CLASS PERIOD |
| 50094 | PURCHASED OUTSIDE CLASS PERIOD |
| 50095 | PURCHASED OUTSIDE CLASS PERIOD |
| 50096 | PURCHASED OUTSIDE CLASS PERIOD |
| 50097 | PURCHASED OUTSIDE CLASS PERIOD |
| 50098 | PURCHASED OUTSIDE CLASS PERIOD |
| 50099 | PURCHASED OUTSIDE CLASS PERIOD |
| 50100 | PURCHASED OUTSIDE CLASS PERIOD |
| 50101 | PURCHASED OUTSIDE CLASS PERIOD |
| 50106 | PURCHASED OUTSIDE CLASS PERIOD |
| 50107 | PURCHASED OUTSIDE CLASS PERIOD |
| 50108 | PURCHASED OUTSIDE CLASS PERIOD |
| 50109 | PURCHASED OUTSIDE CLASS PERIOD |
| 50111 | PURCHASED OUTSIDE CLASS PERIOD |
| 50113 | PURCHASED OUTSIDE CLASS PERIOD |
| 50114 | PURCHASED OUTSIDE CLASS PERIOD |
| 50116 | NO RECOGNIZED LOSSES |
| 50119 | PURCHASED OUTSIDE CLASS PERIOD |
| 50122 | PURCHASED OUTSIDE CLASS PERIOD |
| 50123 | NO RECOGNIZED LOSSES |
| 50124 | PURCHASED OUTSIDE CLASS PERIOD |
| 50125 | PURCHASED OUTSIDE CLASS PERIOD |
| 50126 | PURCHASED OUTSIDE CLASS PERIOD |
| 50127 | PURCHASED OUTSIDE CLASS PERIOD |
| 50129 | PURCHASED OUTSIDE CLASS PERIOD |
| 50130 | PURCHASED OUTSIDE CLASS PERIOD |
| 50131 | PURCHASED OUTSIDE CLASS PERIOD |
| 50133 | PURCHASED OUTSIDE CLASS PERIOD |
| 50137 | PURCHASED OUTSIDE CLASS PERIOD |
| 50138 | PURCHASED OUTSIDE CLASS PERIOD |
| 50139 | PURCHASED OUTSIDE CLASS PERIOD |
| 50140 | PURCHASED OUTSIDE CLASS PERIOD |
| 50141 | PURCHASED OUTSIDE CLASS PERIOD |
| 50145 | PURCHASED OUTSIDE CLASS PERIOD |
| 50147 | NO RECOGNIZED LOSSES |
| 50148 | PURCHASED OUTSIDE CLASS PERIOD |
| 50149 | PURCHASED OUTSIDE CLASS PERIOD |
| 50153 | PURCHASED OUTSIDE CLASS PERIOD |
| 50154 | PURCHASED OUTSIDE CLASS PERIOD |
| 50155 | PURCHASED OUTSIDE CLASS PERIOD |
| 50156 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50157 | PURCHASED OUTSIDE CLASS PERIOD |
| 50158 | PURCHASED OUTSIDE CLASS PERIOD |
| 50159 | PURCHASED OUTSIDE CLASS PERIOD |
| 50160 | PURCHASED OUTSIDE CLASS PERIOD |
| 50161 | PURCHASED OUTSIDE CLASS PERIOD |
| 50162 | SHARES NOT PURCHASED |
| 50163 | PURCHASED OUTSIDE CLASS PERIOD |
| 50164 | PURCHASED OUTSIDE CLASS PERIOD |
| 50165 | PURCHASED OUTSIDE CLASS PERIOD |
| 50166 | SHARES NOT PURCHASED |
| 50167 | PURCHASED OUTSIDE CLASS PERIOD |
| 50170 | PURCHASED OUTSIDE CLASS PERIOD |
| 50171 | PURCHASED OUTSIDE CLASS PERIOD |
| 50173 | PURCHASED OUTSIDE CLASS PERIOD |
| 50174 | PURCHASED OUTSIDE CLASS PERIOD |
| 50175 | PURCHASED OUTSIDE CLASS PERIOD |
| 50177 | PURCHASED OUTSIDE CLASS PERIOD |
| 50178 | PURCHASED OUTSIDE CLASS PERIOD |
| 50179 | PURCHASED OUTSIDE CLASS PERIOD |
| 50180 | PURCHASED OUTSIDE CLASS PERIOD |
| 50181 | PURCHASED OUTSIDE CLASS PERIOD |
| 50182 | PURCHASED OUTSIDE CLASS PERIOD |
| 50190 | NO RECOGNIZED LOSSES |
| 50191 | NO RECOGNIZED LOSSES |
| 50192 | SHARES NOT PURCHASED |
| 50193 | SHARES NOT PURCHASED |
| 50194 | SHARES NOT PURCHASED |
| 50195 | SHARES NOT PURCHASED |
| 50197 | DUPLICATE CLAIM FILED |
| 50198 | PURCHASED OUTSIDE CLASS PERIOD |
| 50199 | NO RECOGNIZED LOSSES |
| 50201 | SHARES NOT PURCHASED |
| 50202 | NO RECOGNIZED LOSSES |
| 50203 | SHARES NOT PURCHASED |
| 50204 | NO RECOGNIZED LOSSES |
| 50205 | NO RECOGNIZED LOSSES |
| 50206 | NO RECOGNIZED LOSSES |
| 50207 | PURCHASED OUTSIDE CLASS PERIOD |
| 50209 | SHARES NOT PURCHASED |
| 50210 | PURCHASED OUTSIDE CLASS PERIOD |
| 50211 | NO RECOGNIZED LOSSES |
| 50212 | SHARES NOT PURCHASED |
| 50213 | NO RECOGNIZED LOSSES |
| 50214 | NO RECOGNIZED LOSSES |
| 50215 | NO RECOGNIZED LOSSES |
| 50216 | NO RECOGNIZED LOSSES |
| 50222 | NO RECOGNIZED LOSSES |
| 50223 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 50224 | SHARES NOT PURCHASED |
| 50225 | SHARES SOLD SHORT |
| 50226 | NO RECOGNIZED LOSSES |
| 50227 | NO RECOGNIZED LOSSES |
| 50228 | NO RECOGNIZED LOSSES |
| 50229 | NO RECOGNIZED LOSSES |
| 50230 | PURCHASED OUTSIDE CLASS PERIOD |
| 50231 | PURCHASED OUTSIDE CLASS PERIOD |
| 50232 | NO RECOGNIZED LOSSES |
| 50233 | PURCHASED OUTSIDE CLASS PERIOD |
| 50234 | PURCHASED OUTSIDE CLASS PERIOD |
| 50235 | PURCHASED OUTSIDE CLASS PERIOD |
| 50236 | PURCHASED OUTSIDE CLASS PERIOD |
| 50237 | SHARES NOT PURCHASED |
| 50238 | PURCHASED OUTSIDE CLASS PERIOD |
| 50239 | NO RECOGNIZED LOSSES |
| 50241 | SHARES NOT PURCHASED |
| 50246 | NO RECOGNIZED LOSSES |
| 50247 | PURCHASED OUTSIDE CLASS PERIOD |
| 50248 | PURCHASED OUTSIDE CLASS PERIOD |
| 50249 | NO RECOGNIZED LOSSES |
| 50250 | NO RECOGNIZED LOSSES |
| 50251 | PURCHASED OUTSIDE CLASS PERIOD |
| 50252 | PURCHASED OUTSIDE CLASS PERIOD |
| 50254 | PURCHASED OUTSIDE CLASS PERIOD |
| 50255 | NO RECOGNIZED LOSSES |
| 50256 | PURCHASED OUTSIDE CLASS PERIOD |
| 50258 | PURCHASED OUTSIDE CLASS PERIOD |
| 50259 | PURCHASED OUTSIDE CLASS PERIOD |
| 50261 | PURCHASED OUTSIDE CLASS PERIOD |
| 50262 | PURCHASED OUTSIDE CLASS PERIOD |
| 50264 | PURCHASED OUTSIDE CLASS PERIOD |
| 50265 | NO RECOGNIZED LOSSES |
| 50266 | PURCHASED OUTSIDE CLASS PERIOD |
| 50268 | PURCHASED OUTSIDE CLASS PERIOD |
| 50269 | PURCHASED OUTSIDE CLASS PERIOD |
| 50270 | PURCHASED OUTSIDE CLASS PERIOD |
| 50271 | PURCHASED OUTSIDE CLASS PERIOD |
| 50272 | NO RECOGNIZED LOSSES |
| 50273 | PURCHASED OUTSIDE CLASS PERIOD |
| 50274 | PURCHASED OUTSIDE CLASS PERIOD |
| 50275 | PURCHASED OUTSIDE CLASS PERIOD |
| 50276 | NO RECOGNIZED LOSSES |
| 50277 | NO RECOGNIZED LOSSES |
| 50278 | PURCHASED OUTSIDE CLASS PERIOD |
| 50279 | PURCHASED OUTSIDE CLASS PERIOD |
| 50280 | NO RECOGNIZED LOSSES |
| 50283 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50284 | PURCHASED OUTSIDE CLASS PERIOD |
| 50285 | PURCHASED OUTSIDE CLASS PERIOD |
| 50286 | NO RECOGNIZED LOSSES |
| 50288 | SHARES NOT PURCHASED |
| 50289 | PURCHASED OUTSIDE CLASS PERIOD |
| 50290 | NO RECOGNIZED LOSSES |
| 50291 | PURCHASED OUTSIDE CLASS PERIOD |
| 50292 | PURCHASED OUTSIDE CLASS PERIOD |
| 50294 | NO RECOGNIZED LOSSES |
| 50295 | PURCHASED OUTSIDE CLASS PERIOD |
| 50297 | PURCHASED OUTSIDE CLASS PERIOD |
| 50298 | PURCHASED OUTSIDE CLASS PERIOD |
| 50299 | PURCHASED OUTSIDE CLASS PERIOD |
| 50300 | PURCHASED OUTSIDE CLASS PERIOD |
| 50301 | NO RECOGNIZED LOSSES |
| 50302 | PURCHASED OUTSIDE CLASS PERIOD |
| 50303 | PURCHASED OUTSIDE CLASS PERIOD |
| 50304 | PURCHASED OUTSIDE CLASS PERIOD |
| 50305 | NO RECOGNIZED LOSSES |
| 50306 | NO RECOGNIZED LOSSES |
| 50307 | PURCHASED OUTSIDE CLASS PERIOD |
| 50308 | PURCHASED OUTSIDE CLASS PERIOD |
| 50309 | PURCHASED OUTSIDE CLASS PERIOD |
| 50310 | PURCHASED OUTSIDE CLASS PERIOD |
| 50311 | NO RECOGNIZED LOSSES |
| 50312 | NO RECOGNIZED LOSSES |
| 50313 | PURCHASED OUTSIDE CLASS PERIOD |
| 50314 | PURCHASED OUTSIDE CLASS PERIOD |
| 50315 | SHARES NOT PURCHASED |
| 50317 | PURCHASED OUTSIDE CLASS PERIOD |
| 50319 | NO RECOGNIZED LOSSES |
| 50320 | PURCHASED OUTSIDE CLASS PERIOD |
| 50321 | PURCHASED OUTSIDE CLASS PERIOD |
| 50322 | PURCHASED OUTSIDE CLASS PERIOD |
| 50323 | PURCHASED OUTSIDE CLASS PERIOD |
| 50324 | NO RECOGNIZED LOSSES |
| 50325 | PURCHASED OUTSIDE CLASS PERIOD |
| 50326 | PURCHASED OUTSIDE CLASS PERIOD |
| 50327 | PURCHASED OUTSIDE CLASS PERIOD |
| 50329 | NO RECOGNIZED LOSSES |
| 50330 | NO RECOGNIZED LOSSES |
| 50331 | PURCHASED OUTSIDE CLASS PERIOD |
| 50332 | PURCHASED OUTSIDE CLASS PERIOD |
| 50334 | PURCHASED OUTSIDE CLASS PERIOD |
| 50335 | PURCHASED OUTSIDE CLASS PERIOD |
| 50337 | NO RECOGNIZED LOSSES |
| 50338 | PURCHASED OUTSIDE CLASS PERIOD |
| 50339 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 50340 | PURCHASED OUTSIDE CLASS PERIOD |
| 50341 | PURCHASED OUTSIDE CLASS PERIOD |
| 50342 | NO RECOGNIZED LOSSES |
| 50343 | PURCHASED OUTSIDE CLASS PERIOD |
| 50344 | PURCHASED OUTSIDE CLASS PERIOD |
| 50345 | NO RECOGNIZED LOSSES |
| 50346 | PURCHASED OUTSIDE CLASS PERIOD |
| 50347 | NO RECOGNIZED LOSSES |
| 50348 | NO RECOGNIZED LOSSES |
| 50349 | NO RECOGNIZED LOSSES |
| 50350 | PURCHASED OUTSIDE CLASS PERIOD |
| 50351 | PURCHASED OUTSIDE CLASS PERIOD |
| 50352 | NO RECOGNIZED LOSSES |
| 50353 | NO RECOGNIZED LOSSES |
| 50354 | PURCHASED OUTSIDE CLASS PERIOD |
| 50355 | NO RECOGNIZED LOSSES |
| 50356 | NO RECOGNIZED LOSSES |
| 50357 | PURCHASED OUTSIDE CLASS PERIOD |
| 50358 | PURCHASED OUTSIDE CLASS PERIOD |
| 50359 | NO RECOGNIZED LOSSES |
| 50360 | PURCHASED OUTSIDE CLASS PERIOD |
| 50361 | PURCHASED OUTSIDE CLASS PERIOD |
| 50362 | PURCHASED OUTSIDE CLASS PERIOD |
| 50363 | PURCHASED OUTSIDE CLASS PERIOD |
| 50364 | PURCHASED OUTSIDE CLASS PERIOD |
| 50365 | PURCHASED OUTSIDE CLASS PERIOD |
| 50366 | PURCHASED OUTSIDE CLASS PERIOD |
| 50367 | PURCHASED OUTSIDE CLASS PERIOD |
| 50368 | NO RECOGNIZED LOSSES |
| 50369 | PURCHASED OUTSIDE CLASS PERIOD |
| 50370 | PURCHASED OUTSIDE CLASS PERIOD |
| 50371 | NO RECOGNIZED LOSSES |
| 50372 | PURCHASED OUTSIDE CLASS PERIOD |
| 50373 | PURCHASED OUTSIDE CLASS PERIOD |
| 50374 | PURCHASED OUTSIDE CLASS PERIOD |
| 50375 | NO RECOGNIZED LOSSES |
| 50376 | NO RECOGNIZED LOSSES |
| 50377 | NO RECOGNIZED LOSSES |
| 50378 | PURCHASED OUTSIDE CLASS PERIOD |
| 50379 | PURCHASED OUTSIDE CLASS PERIOD |
| 50380 | PURCHASED OUTSIDE CLASS PERIOD |
| 50381 | PURCHASED OUTSIDE CLASS PERIOD |
| 50382 | PURCHASED OUTSIDE CLASS PERIOD |
| 50383 | PURCHASED OUTSIDE CLASS PERIOD |
| 50384 | NO RECOGNIZED LOSSES |
| 50385 | PURCHASED OUTSIDE CLASS PERIOD |
| 50386 | NO RECOGNIZED LOSSES |
| 50387 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50388 | NO RECOGNIZED LOSSES |
| 50389 | PURCHASED OUTSIDE CLASS PERIOD |
| 50390 | PURCHASED OUTSIDE CLASS PERIOD |
| 50391 | PURCHASED OUTSIDE CLASS PERIOD |
| 50392 | NO RECOGNIZED LOSSES |
| 50393 | PURCHASED OUTSIDE CLASS PERIOD |
| 50394 | PURCHASED OUTSIDE CLASS PERIOD |
| 50395 | PURCHASED OUTSIDE CLASS PERIOD |
| 50396 | NO RECOGNIZED LOSSES |
| 50397 | PURCHASED OUTSIDE CLASS PERIOD |
| 50399 | NO RECOGNIZED LOSSES |
| 50400 | NO RECOGNIZED LOSSES |
| 50401 | NO RECOGNIZED LOSSES |
| 50402 | NO RECOGNIZED LOSSES |
| 50403 | PURCHASED OUTSIDE CLASS PERIOD |
| 50404 | PURCHASED OUTSIDE CLASS PERIOD |
| 50405 | NO RECOGNIZED LOSSES |
| 50407 | NO RECOGNIZED LOSSES |
| 50408 | NO RECOGNIZED LOSSES |
| 50410 | NO RECOGNIZED LOSSES |
| 50411 | PURCHASED OUTSIDE CLASS PERIOD |
| 50412 | PURCHASED OUTSIDE CLASS PERIOD |
| 50413 | NO RECOGNIZED LOSSES |
| 50414 | NO RECOGNIZED LOSSES |
| 50415 | PURCHASED OUTSIDE CLASS PERIOD |
| 50416 | PURCHASED OUTSIDE CLASS PERIOD |
| 50417 | NO RECOGNIZED LOSSES |
| 50419 | NO RECOGNIZED LOSSES |
| 50420 | NO RECOGNIZED LOSSES |
| 50421 | PURCHASED OUTSIDE CLASS PERIOD |
| 50422 | PURCHASED OUTSIDE CLASS PERIOD |
| 50423 | PURCHASED OUTSIDE CLASS PERIOD |
| 50424 | PURCHASED OUTSIDE CLASS PERIOD |
| 50425 | NO RECOGNIZED LOSSES |
| 50426 | PURCHASED OUTSIDE CLASS PERIOD |
| 50427 | PURCHASED OUTSIDE CLASS PERIOD |
| 50428 | NO RECOGNIZED LOSSES |
| 50429 | PURCHASED OUTSIDE CLASS PERIOD |
| 50430 | PURCHASED OUTSIDE CLASS PERIOD |
| 50431 | PURCHASED OUTSIDE CLASS PERIOD |
| 50433 | PURCHASED OUTSIDE CLASS PERIOD |
| 50434 | PURCHASED OUTSIDE CLASS PERIOD |
| 50435 | PURCHASED OUTSIDE CLASS PERIOD |
| 50436 | PURCHASED OUTSIDE CLASS PERIOD |
| 50437 | PURCHASED OUTSIDE CLASS PERIOD |
| 50438 | PURCHASED OUTSIDE CLASS PERIOD |
| 50439 | PURCHASED OUTSIDE CLASS PERIOD |
| 50440 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 50441 | PURCHASED OUTSIDE CLASS PERIOD |
| 50442 | NO RECOGNIZED LOSSES |
| 50443 | NO RECOGNIZED LOSSES |
| 50444 | PURCHASED OUTSIDE CLASS PERIOD |
| 50445 | PURCHASED OUTSIDE CLASS PERIOD |
| 50446 | NO RECOGNIZED LOSSES |
| 50447 | PURCHASED OUTSIDE CLASS PERIOD |
| 50448 | PURCHASED OUTSIDE CLASS PERIOD |
| 50450 | PURCHASED OUTSIDE CLASS PERIOD |
| 50451 | PURCHASED OUTSIDE CLASS PERIOD |
| 50452 | PURCHASED OUTSIDE CLASS PERIOD |
| 50453 | PURCHASED OUTSIDE CLASS PERIOD |
| 50454 | PURCHASED OUTSIDE CLASS PERIOD |
| 50455 | PURCHASED OUTSIDE CLASS PERIOD |
| 50457 | NO RECOGNIZED LOSSES |
| 50458 | PURCHASED OUTSIDE CLASS PERIOD |
| 50459 | PURCHASED OUTSIDE CLASS PERIOD |
| 50460 | NO RECOGNIZED LOSSES |
| 50461 | PURCHASED OUTSIDE CLASS PERIOD |
| 50462 | PURCHASED OUTSIDE CLASS PERIOD |
| 50463 | NO RECOGNIZED LOSSES |
| 50464 | PURCHASED OUTSIDE CLASS PERIOD |
| 50466 | PURCHASED OUTSIDE CLASS PERIOD |
| 50467 | PURCHASED OUTSIDE CLASS PERIOD |
| 50468 | PURCHASED OUTSIDE CLASS PERIOD |
| 50469 | NO RECOGNIZED LOSSES |
| 50470 | PURCHASED OUTSIDE CLASS PERIOD |
| 50471 | PURCHASED OUTSIDE CLASS PERIOD |
| 50472 | PURCHASED OUTSIDE CLASS PERIOD |
| 50473 | NO RECOGNIZED LOSSES |
| 50474 | PURCHASED OUTSIDE CLASS PERIOD |
| 50475 | PURCHASED OUTSIDE CLASS PERIOD |
| 50477 | NO RECOGNIZED LOSSES |
| 50478 | PURCHASED OUTSIDE CLASS PERIOD |
| 50479 | NO RECOGNIZED LOSSES |
| 50481 | NO RECOGNIZED LOSSES |
| 50483 | NO RECOGNIZED LOSSES |
| 50484 | NO RECOGNIZED LOSSES |
| 50487 | NO RECOGNIZED LOSSES |
| 50488 | PURCHASED OUTSIDE CLASS PERIOD |
| 50489 | PURCHASED OUTSIDE CLASS PERIOD |
| 50490 | NO RECOGNIZED LOSSES |
| 50491 | PURCHASED OUTSIDE CLASS PERIOD |
| 50492 | PURCHASED OUTSIDE CLASS PERIOD |
| 50493 | PURCHASED OUTSIDE CLASS PERIOD |
| 50494 | PURCHASED OUTSIDE CLASS PERIOD |
| 50495 | PURCHASED OUTSIDE CLASS PERIOD |
| 50496 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50497 | PURCHASED OUTSIDE CLASS PERIOD |
| 50498 | PURCHASED OUTSIDE CLASS PERIOD |
| 50499 | NO RECOGNIZED LOSSES |
| 50500 | PURCHASED OUTSIDE CLASS PERIOD |
| 50501 | NO RECOGNIZED LOSSES |
| 50502 | PURCHASED OUTSIDE CLASS PERIOD |
| 50503 | NO RECOGNIZED LOSSES |
| 50505 | NO RECOGNIZED LOSSES |
| 50506 | PURCHASED OUTSIDE CLASS PERIOD |
| 50507 | PURCHASED OUTSIDE CLASS PERIOD |
| 50508 | PURCHASED OUTSIDE CLASS PERIOD |
| 50509 | PURCHASED OUTSIDE CLASS PERIOD |
| 50510 | NO RECOGNIZED LOSSES |
| 50511 | PURCHASED OUTSIDE CLASS PERIOD |
| 50512 | PURCHASED OUTSIDE CLASS PERIOD |
| 50513 | PURCHASED OUTSIDE CLASS PERIOD |
| 50514 | PURCHASED OUTSIDE CLASS PERIOD |
| 50515 | PURCHASED OUTSIDE CLASS PERIOD |
| 50516 | PURCHASED OUTSIDE CLASS PERIOD |
| 50517 | NO RECOGNIZED LOSSES |
| 50519 | NO RECOGNIZED LOSSES |
| 50520 | PURCHASED OUTSIDE CLASS PERIOD |
| 50521 | PURCHASED OUTSIDE CLASS PERIOD |
| 50522 | NO RECOGNIZED LOSSES |
| 50523 | PURCHASED OUTSIDE CLASS PERIOD |
| 50524 | PURCHASED OUTSIDE CLASS PERIOD |
| 50525 | PURCHASED OUTSIDE CLASS PERIOD |
| 50526 | NO RECOGNIZED LOSSES |
| 50527 | PURCHASED OUTSIDE CLASS PERIOD |
| 50529 | PURCHASED OUTSIDE CLASS PERIOD |
| 50530 | PURCHASED OUTSIDE CLASS PERIOD |
| 50531 | NO RECOGNIZED LOSSES |
| 50532 | NO RECOGNIZED LOSSES |
| 50533 | NO RECOGNIZED LOSSES |
| 50534 | PURCHASED OUTSIDE CLASS PERIOD |
| 50535 | NO RECOGNIZED LOSSES |
| 50536 | NO RECOGNIZED LOSSES |
| 50537 | PURCHASED OUTSIDE CLASS PERIOD |
| 50538 | PURCHASED OUTSIDE CLASS PERIOD |
| 50539 | NO RECOGNIZED LOSSES |
| 50540 | PURCHASED OUTSIDE CLASS PERIOD |
| 50542 | PURCHASED OUTSIDE CLASS PERIOD |
| 50544 | PURCHASED OUTSIDE CLASS PERIOD |
| 50545 | NO RECOGNIZED LOSSES |
| 50546 | PURCHASED OUTSIDE CLASS PERIOD |
| 50547 | PURCHASED OUTSIDE CLASS PERIOD |
| 50548 | PURCHASED OUTSIDE CLASS PERIOD |
| 50549 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                                **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 50551 | NO RECOGNIZED LOSSES |
| 50552 | NO RECOGNIZED LOSSES |
| 50553 | PURCHASED OUTSIDE CLASS PERIOD |
| 50554 | NO RECOGNIZED LOSSES |
| 50555 | NO RECOGNIZED LOSSES |
| 50556 | NO RECOGNIZED LOSSES |
| 50557 | PURCHASED OUTSIDE CLASS PERIOD |
| 50558 | PURCHASED OUTSIDE CLASS PERIOD |
| 50559 | NO RECOGNIZED LOSSES |
| 50560 | PURCHASED OUTSIDE CLASS PERIOD |
| 50561 | PURCHASED OUTSIDE CLASS PERIOD |
| 50562 | PURCHASED OUTSIDE CLASS PERIOD |
| 50563 | PURCHASED OUTSIDE CLASS PERIOD |
| 50564 | PURCHASED OUTSIDE CLASS PERIOD |
| 50565 | PURCHASED OUTSIDE CLASS PERIOD |
| 50566 | NO RECOGNIZED LOSSES |
| 50567 | PURCHASED OUTSIDE CLASS PERIOD |
| 50568 | PURCHASED OUTSIDE CLASS PERIOD |
| 50569 | NO RECOGNIZED LOSSES |
| 50570 | PURCHASED OUTSIDE CLASS PERIOD |
| 50571 | PURCHASED OUTSIDE CLASS PERIOD |
| 50572 | PURCHASED OUTSIDE CLASS PERIOD |
| 50573 | NO RECOGNIZED LOSSES |
| 50574 | PURCHASED OUTSIDE CLASS PERIOD |
| 50576 | PURCHASED OUTSIDE CLASS PERIOD |
| 50577 | PURCHASED OUTSIDE CLASS PERIOD |
| 50578 | PURCHASED OUTSIDE CLASS PERIOD |
| 50579 | PURCHASED OUTSIDE CLASS PERIOD |
| 50580 | PURCHASED OUTSIDE CLASS PERIOD |
| 50581 | PURCHASED OUTSIDE CLASS PERIOD |
| 50584 | NO RECOGNIZED LOSSES |
| 50585 | PURCHASED OUTSIDE CLASS PERIOD |
| 50586 | NO RECOGNIZED LOSSES |
| 50587 | PURCHASED OUTSIDE CLASS PERIOD |
| 50588 | NO RECOGNIZED LOSSES |
| 50589 | NO RECOGNIZED LOSSES |
| 50590 | PURCHASED OUTSIDE CLASS PERIOD |
| 50591 | NO RECOGNIZED LOSSES |
| 50592 | NO RECOGNIZED LOSSES |
| 50593 | NO RECOGNIZED LOSSES |
| 50595 | PURCHASED OUTSIDE CLASS PERIOD |
| 50596 | PURCHASED OUTSIDE CLASS PERIOD |
| 50597 | NO RECOGNIZED LOSSES |
| 50598 | PURCHASED OUTSIDE CLASS PERIOD |
| 50599 | NO RECOGNIZED LOSSES |
| 50600 | PURCHASED OUTSIDE CLASS PERIOD |
| 50601 | NO RECOGNIZED LOSSES |
| 50602 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50604 | NO RECOGNIZED LOSSES |
| 50605 | NO RECOGNIZED LOSSES |
| 50606 | PURCHASED OUTSIDE CLASS PERIOD |
| 50607 | NO RECOGNIZED LOSSES |
| 50608 | PURCHASED OUTSIDE CLASS PERIOD |
| 50609 | NO RECOGNIZED LOSSES |
| 50610 | PURCHASED OUTSIDE CLASS PERIOD |
| 50611 | PURCHASED OUTSIDE CLASS PERIOD |
| 50612 | PURCHASED OUTSIDE CLASS PERIOD |
| 50613 | PURCHASED OUTSIDE CLASS PERIOD |
| 50614 | PURCHASED OUTSIDE CLASS PERIOD |
| 50615 | NO RECOGNIZED LOSSES |
| 50616 | PURCHASED OUTSIDE CLASS PERIOD |
| 50617 | PURCHASED OUTSIDE CLASS PERIOD |
| 50618 | PURCHASED OUTSIDE CLASS PERIOD |
| 50619 | PURCHASED OUTSIDE CLASS PERIOD |
| 50620 | NO RECOGNIZED LOSSES |
| 50621 | NO RECOGNIZED LOSSES |
| 50622 | NO RECOGNIZED LOSSES |
| 50623 | NO RECOGNIZED LOSSES |
| 50624 | NO RECOGNIZED LOSSES |
| 50625 | PURCHASED OUTSIDE CLASS PERIOD |
| 50626 | NO RECOGNIZED LOSSES |
| 50628 | PURCHASED OUTSIDE CLASS PERIOD |
| 50629 | PURCHASED OUTSIDE CLASS PERIOD |
| 50630 | PURCHASED OUTSIDE CLASS PERIOD |
| 50631 | NO RECOGNIZED LOSSES |
| 50632 | PURCHASED OUTSIDE CLASS PERIOD |
| 50633 | NO RECOGNIZED LOSSES |
| 50634 | PURCHASED OUTSIDE CLASS PERIOD |
| 50635 | PURCHASED OUTSIDE CLASS PERIOD |
| 50636 | PURCHASED OUTSIDE CLASS PERIOD |
| 50637 | PURCHASED OUTSIDE CLASS PERIOD |
| 50638 | NO RECOGNIZED LOSSES |
| 50639 | NO RECOGNIZED LOSSES |
| 50640 | PURCHASED OUTSIDE CLASS PERIOD |
| 50641 | PURCHASED OUTSIDE CLASS PERIOD |
| 50642 | PURCHASED OUTSIDE CLASS PERIOD |
| 50643 | PURCHASED OUTSIDE CLASS PERIOD |
| 50644 | PURCHASED OUTSIDE CLASS PERIOD |
| 50645 | NO RECOGNIZED LOSSES |
| 50646 | NO RECOGNIZED LOSSES |
| 50647 | PURCHASED OUTSIDE CLASS PERIOD |
| 50648 | PURCHASED OUTSIDE CLASS PERIOD |
| 50649 | NO RECOGNIZED LOSSES |
| 50650 | NO RECOGNIZED LOSSES |
| 50651 | PURCHASED OUTSIDE CLASS PERIOD |
| 50652 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50653 | PURCHASED OUTSIDE CLASS PERIOD |
| 50654 | PURCHASED OUTSIDE CLASS PERIOD |
| 50656 | PURCHASED OUTSIDE CLASS PERIOD |
| 50657 | PURCHASED OUTSIDE CLASS PERIOD |
| 50658 | NO RECOGNIZED LOSSES |
| 50659 | PURCHASED OUTSIDE CLASS PERIOD |
| 50660 | NO RECOGNIZED LOSSES |
| 50661 | PURCHASED OUTSIDE CLASS PERIOD |
| 50662 | SHARES NOT PURCHASED |
| 50663 | NO RECOGNIZED LOSSES |
| 50664 | PURCHASED OUTSIDE CLASS PERIOD |
| 50665 | PURCHASED OUTSIDE CLASS PERIOD |
| 50666 | NO RECOGNIZED LOSSES |
| 50667 | PURCHASED OUTSIDE CLASS PERIOD |
| 50668 | PURCHASED OUTSIDE CLASS PERIOD |
| 50669 | PURCHASED OUTSIDE CLASS PERIOD |
| 50671 | PURCHASED OUTSIDE CLASS PERIOD |
| 50672 | PURCHASED OUTSIDE CLASS PERIOD |
| 50673 | NO RECOGNIZED LOSSES |
| 50674 | PURCHASED OUTSIDE CLASS PERIOD |
| 50675 | PURCHASED OUTSIDE CLASS PERIOD |
| 50676 | NO RECOGNIZED LOSSES |
| 50677 | NO RECOGNIZED LOSSES |
| 50678 | NO RECOGNIZED LOSSES |
| 50679 | NO RECOGNIZED LOSSES |
| 50680 | PURCHASED OUTSIDE CLASS PERIOD |
| 50681 | PURCHASED OUTSIDE CLASS PERIOD |
| 50682 | PURCHASED OUTSIDE CLASS PERIOD |
| 50683 | NO RECOGNIZED LOSSES |
| 50684 | NO RECOGNIZED LOSSES |
| 50685 | PURCHASED OUTSIDE CLASS PERIOD |
| 50686 | PURCHASED OUTSIDE CLASS PERIOD |
| 50687 | NO RECOGNIZED LOSSES |
| 50688 | NO RECOGNIZED LOSSES |
| 50689 | NO RECOGNIZED LOSSES |
| 50690 | PURCHASED OUTSIDE CLASS PERIOD |
| 50691 | PURCHASED OUTSIDE CLASS PERIOD |
| 50692 | PURCHASED OUTSIDE CLASS PERIOD |
| 50693 | PURCHASED OUTSIDE CLASS PERIOD |
| 50694 | PURCHASED OUTSIDE CLASS PERIOD |
| 50695 | PURCHASED OUTSIDE CLASS PERIOD |
| 50696 | NO RECOGNIZED LOSSES |
| 50697 | NO RECOGNIZED LOSSES |
| 50698 | NO RECOGNIZED LOSSES |
| 50699 | NO RECOGNIZED LOSSES |
| 50700 | NO RECOGNIZED LOSSES |
| 50701 | PURCHASED OUTSIDE CLASS PERIOD |
| 50702 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50703 | NO RECOGNIZED LOSSES |
| 50704 | PURCHASED OUTSIDE CLASS PERIOD |
| 50705 | NO RECOGNIZED LOSSES |
| 50706 | PURCHASED OUTSIDE CLASS PERIOD |
| 50707 | PURCHASED OUTSIDE CLASS PERIOD |
| 50709 | PURCHASED OUTSIDE CLASS PERIOD |
| 50710 | NO RECOGNIZED LOSSES |
| 50711 | PURCHASED OUTSIDE CLASS PERIOD |
| 50712 | PURCHASED OUTSIDE CLASS PERIOD |
| 50714 | PURCHASED OUTSIDE CLASS PERIOD |
| 50715 | NO RECOGNIZED LOSSES |
| 50716 | PURCHASED OUTSIDE CLASS PERIOD |
| 50717 | PURCHASED OUTSIDE CLASS PERIOD |
| 50719 | PURCHASED OUTSIDE CLASS PERIOD |
| 50721 | NO RECOGNIZED LOSSES |
| 50723 | NO RECOGNIZED LOSSES |
| 50724 | PURCHASED OUTSIDE CLASS PERIOD |
| 50725 | PURCHASED OUTSIDE CLASS PERIOD |
| 50726 | NO RECOGNIZED LOSSES |
| 50727 | PURCHASED OUTSIDE CLASS PERIOD |
| 50728 | PURCHASED OUTSIDE CLASS PERIOD |
| 50729 | PURCHASED OUTSIDE CLASS PERIOD |
| 50730 | PURCHASED OUTSIDE CLASS PERIOD |
| 50731 | PURCHASED OUTSIDE CLASS PERIOD |
| 50732 | PURCHASED OUTSIDE CLASS PERIOD |
| 50733 | SHARES NOT PURCHASED |
| 50734 | PURCHASED OUTSIDE CLASS PERIOD |
| 50735 | PURCHASED OUTSIDE CLASS PERIOD |
| 50736 | PURCHASED OUTSIDE CLASS PERIOD |
| 50737 | PURCHASED OUTSIDE CLASS PERIOD |
| 50738 | PURCHASED OUTSIDE CLASS PERIOD |
| 50739 | PURCHASED OUTSIDE CLASS PERIOD |
| 50741 | PURCHASED OUTSIDE CLASS PERIOD |
| 50742 | NO RECOGNIZED LOSSES |
| 50743 | NO RECOGNIZED LOSSES |
| 50744 | PURCHASED OUTSIDE CLASS PERIOD |
| 50745 | NO RECOGNIZED LOSSES |
| 50746 | NO RECOGNIZED LOSSES |
| 50747 | PURCHASED OUTSIDE CLASS PERIOD |
| 50748 | PURCHASED OUTSIDE CLASS PERIOD |
| 50749 | NO RECOGNIZED LOSSES |
| 50750 | PURCHASED OUTSIDE CLASS PERIOD |
| 50751 | PURCHASED OUTSIDE CLASS PERIOD |
| 50752 | PURCHASED OUTSIDE CLASS PERIOD |
| 50753 | NO RECOGNIZED LOSSES |
| 50758 | NO RECOGNIZED LOSSES |
| 50760 | PURCHASED OUTSIDE CLASS PERIOD |
| 50761 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50763 | NO RECOGNIZED LOSSES |
| 50764 | PURCHASED OUTSIDE CLASS PERIOD |
| 50765 | PURCHASED OUTSIDE CLASS PERIOD |
| 50766 | PURCHASED OUTSIDE CLASS PERIOD |
| 50767 | NO RECOGNIZED LOSSES |
| 50768 | PURCHASED OUTSIDE CLASS PERIOD |
| 50770 | PURCHASED OUTSIDE CLASS PERIOD |
| 50771 | PURCHASED OUTSIDE CLASS PERIOD |
| 50772 | NO RECOGNIZED LOSSES |
| 50773 | PURCHASED OUTSIDE CLASS PERIOD |
| 50775 | PURCHASED OUTSIDE CLASS PERIOD |
| 50776 | NO RECOGNIZED LOSSES |
| 50777 | PURCHASED OUTSIDE CLASS PERIOD |
| 50778 | PURCHASED OUTSIDE CLASS PERIOD |
| 50779 | PURCHASED OUTSIDE CLASS PERIOD |
| 50781 | PURCHASED OUTSIDE CLASS PERIOD |
| 50784 | NO RECOGNIZED LOSSES |
| 50785 | PURCHASED OUTSIDE CLASS PERIOD |
| 50786 | PURCHASED OUTSIDE CLASS PERIOD |
| 50787 | PURCHASED OUTSIDE CLASS PERIOD |
| 50788 | PURCHASED OUTSIDE CLASS PERIOD |
| 50790 | PURCHASED OUTSIDE CLASS PERIOD |
| 50791 | NO RECOGNIZED LOSSES |
| 50792 | PURCHASED OUTSIDE CLASS PERIOD |
| 50793 | PURCHASED OUTSIDE CLASS PERIOD |
| 50794 | NO RECOGNIZED LOSSES |
| 50795 | PURCHASED OUTSIDE CLASS PERIOD |
| 50796 | NO RECOGNIZED LOSSES |
| 50797 | PURCHASED OUTSIDE CLASS PERIOD |
| 50798 | PURCHASED OUTSIDE CLASS PERIOD |
| 50799 | NO RECOGNIZED LOSSES |
| 50800 | PURCHASED OUTSIDE CLASS PERIOD |
| 50801 | PURCHASED OUTSIDE CLASS PERIOD |
| 50804 | NO RECOGNIZED LOSSES |
| 50805 | PURCHASED OUTSIDE CLASS PERIOD |
| 50806 | NO RECOGNIZED LOSSES |
| 50807 | NO RECOGNIZED LOSSES |
| 50809 | NO RECOGNIZED LOSSES |
| 50810 | PURCHASED OUTSIDE CLASS PERIOD |
| 50811 | PURCHASED OUTSIDE CLASS PERIOD |
| 50812 | PURCHASED OUTSIDE CLASS PERIOD |
| 50814 | PURCHASED OUTSIDE CLASS PERIOD |
| 50815 | PURCHASED OUTSIDE CLASS PERIOD |
| 50816 | PURCHASED OUTSIDE CLASS PERIOD |
| 50817 | PURCHASED OUTSIDE CLASS PERIOD |
| 50818 | PURCHASED OUTSIDE CLASS PERIOD |
| 50820 | PURCHASED OUTSIDE CLASS PERIOD |
| 50824 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 50825 | SHARES NOT PURCHASED |
| 50826 | PURCHASED OUTSIDE CLASS PERIOD |
| 50827 | NO RECOGNIZED LOSSES |
| 50828 | PURCHASED OUTSIDE CLASS PERIOD |
| 50829 | PURCHASED OUTSIDE CLASS PERIOD |
| 50831 | NO RECOGNIZED LOSSES |
| 50832 | PURCHASED OUTSIDE CLASS PERIOD |
| 50833 | PURCHASED OUTSIDE CLASS PERIOD |
| 50834 | NO RECOGNIZED LOSSES |
| 50835 | PURCHASED OUTSIDE CLASS PERIOD |
| 50836 | NO RECOGNIZED LOSSES |
| 50838 | PURCHASED OUTSIDE CLASS PERIOD |
| 50839 | PURCHASED OUTSIDE CLASS PERIOD |
| 50842 | PURCHASED OUTSIDE CLASS PERIOD |
| 50843 | PURCHASED OUTSIDE CLASS PERIOD |
| 50844 | PURCHASED OUTSIDE CLASS PERIOD |
| 50845 | PURCHASED OUTSIDE CLASS PERIOD |
| 50846 | NO RECOGNIZED LOSSES |
| 50847 | PURCHASED OUTSIDE CLASS PERIOD |
| 50848 | NO RECOGNIZED LOSSES |
| 50850 | NO RECOGNIZED LOSSES |
| 50851 | PURCHASED OUTSIDE CLASS PERIOD |
| 50852 | PURCHASED OUTSIDE CLASS PERIOD |
| 50854 | PURCHASED OUTSIDE CLASS PERIOD |
| 50855 | NO RECOGNIZED LOSSES |
| 50856 | PURCHASED OUTSIDE CLASS PERIOD |
| 50857 | DUPLICATE CLAIM FILED |
| 50858 | PURCHASED OUTSIDE CLASS PERIOD |
| 50859 | PURCHASED OUTSIDE CLASS PERIOD |
| 50860 | NO RECOGNIZED LOSSES |
| 50861 | PURCHASED OUTSIDE CLASS PERIOD |
| 50862 | PURCHASED OUTSIDE CLASS PERIOD |
| 50865 | PURCHASED OUTSIDE CLASS PERIOD |
| 50866 | PURCHASED OUTSIDE CLASS PERIOD |
| 50867 | NO RECOGNIZED LOSSES |
| 50868 | NO RECOGNIZED LOSSES |
| 50870 | PURCHASED OUTSIDE CLASS PERIOD |
| 50871 | PURCHASED OUTSIDE CLASS PERIOD |
| 50872 | PURCHASED OUTSIDE CLASS PERIOD |
| 50873 | PURCHASED OUTSIDE CLASS PERIOD |
| 50875 | PURCHASED OUTSIDE CLASS PERIOD |
| 50876 | NO RECOGNIZED LOSSES |
| 50877 | PURCHASED OUTSIDE CLASS PERIOD |
| 50878 | PURCHASED OUTSIDE CLASS PERIOD |
| 50879 | PURCHASED OUTSIDE CLASS PERIOD |
| 50880 | PURCHASED OUTSIDE CLASS PERIOD |
| 50881 | NO RECOGNIZED LOSSES |
| 50882 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                         **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50883 | PURCHASED OUTSIDE CLASS PERIOD |
| 50884 | NO RECOGNIZED LOSSES |
| 50885 | PURCHASED OUTSIDE CLASS PERIOD |
| 50886 | NO RECOGNIZED LOSSES |
| 50887 | PURCHASED OUTSIDE CLASS PERIOD |
| 50888 | PURCHASED OUTSIDE CLASS PERIOD |
| 50889 | NO RECOGNIZED LOSSES |
| 50890 | SHARES NOT PURCHASED |
| 50891 | NO RECOGNIZED LOSSES |
| 50892 | PURCHASED OUTSIDE CLASS PERIOD |
| 50893 | PURCHASED OUTSIDE CLASS PERIOD |
| 50894 | NO RECOGNIZED LOSSES |
| 50895 | PURCHASED OUTSIDE CLASS PERIOD |
| 50896 | PURCHASED OUTSIDE CLASS PERIOD |
| 50897 | NO RECOGNIZED LOSSES |
| 50899 | PURCHASED OUTSIDE CLASS PERIOD |
| 50900 | PURCHASED OUTSIDE CLASS PERIOD |
| 50901 | NO RECOGNIZED LOSSES |
| 50904 | PURCHASED OUTSIDE CLASS PERIOD |
| 50905 | PURCHASED OUTSIDE CLASS PERIOD |
| 50906 | NO RECOGNIZED LOSSES |
| 50908 | PURCHASED OUTSIDE CLASS PERIOD |
| 50909 | NO RECOGNIZED LOSSES |
| 50910 | PURCHASED OUTSIDE CLASS PERIOD |
| 50914 | PURCHASED OUTSIDE CLASS PERIOD |
| 50916 | PURCHASED OUTSIDE CLASS PERIOD |
| 50917 | PURCHASED OUTSIDE CLASS PERIOD |
| 50919 | PURCHASED OUTSIDE CLASS PERIOD |
| 50920 | PURCHASED OUTSIDE CLASS PERIOD |
| 50921 | PURCHASED OUTSIDE CLASS PERIOD |
| 50922 | PURCHASED OUTSIDE CLASS PERIOD |
| 50923 | NO RECOGNIZED LOSSES |
| 50924 | NO RECOGNIZED LOSSES |
| 50925 | PURCHASED OUTSIDE CLASS PERIOD |
| 50927 | PURCHASED OUTSIDE CLASS PERIOD |
| 50929 | PURCHASED OUTSIDE CLASS PERIOD |
| 50930 | NO RECOGNIZED LOSSES |
| 50931 | PURCHASED OUTSIDE CLASS PERIOD |
| 50932 | PURCHASED OUTSIDE CLASS PERIOD |
| 50933 | NO RECOGNIZED LOSSES |
| 50934 | PURCHASED OUTSIDE CLASS PERIOD |
| 50935 | NO RECOGNIZED LOSSES |
| 50936 | PURCHASED OUTSIDE CLASS PERIOD |
| 50937 | PURCHASED OUTSIDE CLASS PERIOD |
| 50938 | PURCHASED OUTSIDE CLASS PERIOD |
| 50939 | PURCHASED OUTSIDE CLASS PERIOD |
| 50940 | PURCHASED OUTSIDE CLASS PERIOD |
| 50941 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 50943 | PURCHASED OUTSIDE CLASS PERIOD |
| 50944 | PURCHASED OUTSIDE CLASS PERIOD |
| 50945 | PURCHASED OUTSIDE CLASS PERIOD |
| 50946 | PURCHASED OUTSIDE CLASS PERIOD |
| 50948 | PURCHASED OUTSIDE CLASS PERIOD |
| 50949 | NO RECOGNIZED LOSSES |
| 50950 | PURCHASED OUTSIDE CLASS PERIOD |
| 50951 | NO RECOGNIZED LOSSES |
| 50952 | NO RECOGNIZED LOSSES |
| 50953 | PURCHASED OUTSIDE CLASS PERIOD |
| 50954 | PURCHASED OUTSIDE CLASS PERIOD |
| 50955 | PURCHASED OUTSIDE CLASS PERIOD |
| 50956 | PURCHASED OUTSIDE CLASS PERIOD |
| 50957 | PURCHASED OUTSIDE CLASS PERIOD |
| 50959 | NO RECOGNIZED LOSSES |
| 50960 | NO RECOGNIZED LOSSES |
| 50961 | PURCHASED OUTSIDE CLASS PERIOD |
| 50962 | NO RECOGNIZED LOSSES |
| 50963 | PURCHASED OUTSIDE CLASS PERIOD |
| 50965 | NO RECOGNIZED LOSSES |
| 50966 | NO RECOGNIZED LOSSES |
| 50967 | NO RECOGNIZED LOSSES |
| 50969 | NO RECOGNIZED LOSSES |
| 50973 | NO RECOGNIZED LOSSES |
| 50974 | NO RECOGNIZED LOSSES |
| 50979 | PURCHASED OUTSIDE CLASS PERIOD |
| 50980 | PURCHASED OUTSIDE CLASS PERIOD |
| 50981 | PURCHASED OUTSIDE CLASS PERIOD |
| 50982 | PURCHASED OUTSIDE CLASS PERIOD |
| 50983 | SHARES NOT PURCHASED |
| 50984 | NO RECOGNIZED LOSSES |
| 50985 | PURCHASED OUTSIDE CLASS PERIOD |
| 50986 | PURCHASED OUTSIDE CLASS PERIOD |
| 50987 | SHARES NOT PURCHASED |
| 50988 | SHARES NOT PURCHASED |
| 50989 | SHARES NOT PURCHASED |
| 50990 | SHARES NOT PURCHASED |
| 50991 | SHARES NOT PURCHASED |
| 50992 | PURCHASED OUTSIDE CLASS PERIOD |
| 50993 | PURCHASED OUTSIDE CLASS PERIOD |
| 50994 | PURCHASED OUTSIDE CLASS PERIOD |
| 50995 | PURCHASED OUTSIDE CLASS PERIOD |
| 50997 | PURCHASED OUTSIDE CLASS PERIOD |
| 50998 | NO RECOGNIZED LOSSES |
| 50999 | PURCHASED OUTSIDE CLASS PERIOD |
| 51000 | PURCHASED OUTSIDE CLASS PERIOD |
| 51001 | PURCHASED OUTSIDE CLASS PERIOD |
| 51002 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 51003 | DUPLICATE CLAIM FILED |
| 51004 | PURCHASED OUTSIDE CLASS PERIOD |
| 51005 | NO RECOGNIZED LOSSES |
| 51006 | NO RECOGNIZED LOSSES |
| 51007 | NO RECOGNIZED LOSSES |
| 51008 | NO RECOGNIZED LOSSES |
| 51010 | NO RECOGNIZED LOSSES |
| 51011 | NO RECOGNIZED LOSSES |
| 51012 | NO RECOGNIZED LOSSES |
| 51014 | NO RECOGNIZED LOSSES |
| 51015 | NO RECOGNIZED LOSSES |
| 51016 | NO RECOGNIZED LOSSES |
| 51018 | NO RECOGNIZED LOSSES |
| 51019 | SHARES SOLD SHORT |
| 51020 | NO RECOGNIZED LOSSES |
| 51021 | NO RECOGNIZED LOSSES |
| 51022 | NO RECOGNIZED LOSSES |
| 51025 | PURCHASED OUTSIDE CLASS PERIOD |
| 51026 | NO RECOGNIZED LOSSES |
| 51032 | PURCHASED OUTSIDE CLASS PERIOD |
| 51033 | PURCHASED OUTSIDE CLASS PERIOD |
| 51034 | NO RECOGNIZED LOSSES |
| 51035 | PURCHASED OUTSIDE CLASS PERIOD |
| 51036 | PURCHASED OUTSIDE CLASS PERIOD |
| 51038 | PURCHASED OUTSIDE CLASS PERIOD |
| 51040 | PURCHASED OUTSIDE CLASS PERIOD |
| 51042 | NO RECOGNIZED LOSSES |
| 51044 | NO RECOGNIZED LOSSES |
| 51045 | NO RECOGNIZED LOSSES |
| 51046 | NO RECOGNIZED LOSSES |
| 51047 | NO RECOGNIZED LOSSES |
| 51048 | NO RECOGNIZED LOSSES |
| 51050 | PURCHASED OUTSIDE CLASS PERIOD |
| 51053 | NO RECOGNIZED LOSSES |
| 51054 | NO RECOGNIZED LOSSES |
| 51055 | NO RECOGNIZED LOSSES |
| 51058 | NO RECOGNIZED LOSSES |
| 51071 | SHARES NOT PURCHASED |
| 51072 | SHARES NOT PURCHASED |
| 51073 | NO RECOGNIZED LOSSES |
| 51074 | NO RECOGNIZED LOSSES |
| 51075 | NO RECOGNIZED LOSSES |
| 51076 | NO RECOGNIZED LOSSES |
| 51077 | NO RECOGNIZED LOSSES |
| 51078 | NO RECOGNIZED LOSSES |
| 51079 | NO RECOGNIZED LOSSES |
| 51080 | NO RECOGNIZED LOSSES |
| 51081 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51082 | NO RECOGNIZED LOSSES |
| 51083 | NO RECOGNIZED LOSSES |
| 51084 | NO RECOGNIZED LOSSES |
| 51085 | NO RECOGNIZED LOSSES |
| 51086 | PURCHASED OUTSIDE CLASS PERIOD |
| 51087 | PURCHASED OUTSIDE CLASS PERIOD |
| 51088 | PURCHASED OUTSIDE CLASS PERIOD |
| 51089 | NO RECOGNIZED LOSSES |
| 51090 | PURCHASED OUTSIDE CLASS PERIOD |
| 51091 | PURCHASED OUTSIDE CLASS PERIOD |
| 51092 | NO RECOGNIZED LOSSES |
| 51093 | NO RECOGNIZED LOSSES |
| 51094 | NO RECOGNIZED LOSSES |
| 51095 | NO RECOGNIZED LOSSES |
| 51096 | NO RECOGNIZED LOSSES |
| 51097 | NO RECOGNIZED LOSSES |
| 51098 | NO RECOGNIZED LOSSES |
| 51099 | NO RECOGNIZED LOSSES |
| 51100 | NO RECOGNIZED LOSSES |
| 51101 | NO RECOGNIZED LOSSES |
| 51102 | NO RECOGNIZED LOSSES |
| 51103 | PURCHASED OUTSIDE CLASS PERIOD |
| 51104 | NO RECOGNIZED LOSSES |
| 51105 | NO RECOGNIZED LOSSES |
| 51106 | NO RECOGNIZED LOSSES |
| 51107 | NO RECOGNIZED LOSSES |
| 51108 | NO RECOGNIZED LOSSES |
| 51109 | NO RECOGNIZED LOSSES |
| 51110 | PURCHASED OUTSIDE CLASS PERIOD |
| 51111 | PURCHASED OUTSIDE CLASS PERIOD |
| 51112 | PURCHASED OUTSIDE CLASS PERIOD |
| 51113 | PURCHASED OUTSIDE CLASS PERIOD |
| 51114 | PURCHASED OUTSIDE CLASS PERIOD |
| 51115 | PURCHASED OUTSIDE CLASS PERIOD |
| 51116 | NO RECOGNIZED LOSSES |
| 51117 | NO RECOGNIZED LOSSES |
| 51118 | NO RECOGNIZED LOSSES |
| 51119 | NO RECOGNIZED LOSSES |
| 51120 | NO RECOGNIZED LOSSES |
| 51121 | NO RECOGNIZED LOSSES |
| 51122 | PURCHASED OUTSIDE CLASS PERIOD |
| 51123 | PURCHASED OUTSIDE CLASS PERIOD |
| 51124 | PURCHASED OUTSIDE CLASS PERIOD |
| 51125 | PURCHASED OUTSIDE CLASS PERIOD |
| 51126 | NO RECOGNIZED LOSSES |
| 51127 | NO RECOGNIZED LOSSES |
| 51128 | PURCHASED OUTSIDE CLASS PERIOD |
| 51129 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 51130 | NO RECOGNIZED LOSSES |
| 51131 | NO RECOGNIZED LOSSES |
| 51132 | NO RECOGNIZED LOSSES |
| 51133 | NO RECOGNIZED LOSSES |
| 51134 | PURCHASED OUTSIDE CLASS PERIOD |
| 51135 | NO RECOGNIZED LOSSES |
| 51136 | NO RECOGNIZED LOSSES |
| 51137 | NO RECOGNIZED LOSSES |
| 51138 | PURCHASED OUTSIDE CLASS PERIOD |
| 51139 | PURCHASED OUTSIDE CLASS PERIOD |
| 51140 | SHARES NOT PURCHASED |
| 51141 | PURCHASED OUTSIDE CLASS PERIOD |
| 51142 | SHARES NOT PURCHASED |
| 51143 | PURCHASED OUTSIDE CLASS PERIOD |
| 51144 | PURCHASED OUTSIDE CLASS PERIOD |
| 51146 | PURCHASED OUTSIDE CLASS PERIOD |
| 51147 | NO RECOGNIZED LOSSES |
| 51148 | PURCHASED OUTSIDE CLASS PERIOD |
| 51149 | PURCHASED OUTSIDE CLASS PERIOD |
| 51150 | PURCHASED OUTSIDE CLASS PERIOD |
| 51151 | PURCHASED OUTSIDE CLASS PERIOD |
| 51152 | PURCHASED OUTSIDE CLASS PERIOD |
| 51153 | PURCHASED OUTSIDE CLASS PERIOD |
| 51154 | PURCHASED OUTSIDE CLASS PERIOD |
| 51155 | PURCHASED OUTSIDE CLASS PERIOD |
| 51156 | PURCHASED OUTSIDE CLASS PERIOD |
| 51158 | PURCHASED OUTSIDE CLASS PERIOD |
| 51159 | PURCHASED OUTSIDE CLASS PERIOD |
| 51160 | PURCHASED OUTSIDE CLASS PERIOD |
| 51161 | PURCHASED OUTSIDE CLASS PERIOD |
| 51162 | PURCHASED OUTSIDE CLASS PERIOD |
| 51163 | PURCHASED OUTSIDE CLASS PERIOD |
| 51164 | PURCHASED OUTSIDE CLASS PERIOD |
| 51165 | PURCHASED OUTSIDE CLASS PERIOD |
| 51166 | NO RECOGNIZED LOSSES |
| 51167 | PURCHASED OUTSIDE CLASS PERIOD |
| 51168 | PURCHASED OUTSIDE CLASS PERIOD |
| 51169 | NO RECOGNIZED LOSSES |
| 51170 | PURCHASED OUTSIDE CLASS PERIOD |
| 51171 | PURCHASED OUTSIDE CLASS PERIOD |
| 51172 | PURCHASED OUTSIDE CLASS PERIOD |
| 51173 | PURCHASED OUTSIDE CLASS PERIOD |
| 51174 | PURCHASED OUTSIDE CLASS PERIOD |
| 51175 | PURCHASED OUTSIDE CLASS PERIOD |
| 51176 | PURCHASED OUTSIDE CLASS PERIOD |
| 51178 | SHARES NOT PURCHASED |
| 51179 | NO RECOGNIZED LOSSES |
| 51180 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 51181 | SHARES NOT PURCHASED |
| 51182 | SHARES NOT PURCHASED |
| 51184 | NO RECOGNIZED LOSSES |
| 51186 | PURCHASED OUTSIDE CLASS PERIOD |
| 51187 | NO RECOGNIZED LOSSES |
| 51189 | NO RECOGNIZED LOSSES |
| 51190 | NO RECOGNIZED LOSSES |
| 51191 | NO RECOGNIZED LOSSES |
| 51192 | NO RECOGNIZED LOSSES |
| 51239 | NO RECOGNIZED LOSSES |
| 51240 | NO RECOGNIZED LOSSES |
| 51241 | NO RECOGNIZED LOSSES |
| 51244 | NO RECOGNIZED LOSSES |
| 51245 | NO RECOGNIZED LOSSES |
| 51247 | NO RECOGNIZED LOSSES |
| 51248 | NO RECOGNIZED LOSSES |
| 51249 | NO RECOGNIZED LOSSES |
| 51250 | NO RECOGNIZED LOSSES |
| 51251 | NO RECOGNIZED LOSSES |
| 51252 | NO RECOGNIZED LOSSES |
| 51253 | NO RECOGNIZED LOSSES |
| 51254 | NO RECOGNIZED LOSSES |
| 51255 | NO RECOGNIZED LOSSES |
| 51256 | NO RECOGNIZED LOSSES |
| 51257 | NO RECOGNIZED LOSSES |
| 51258 | NO RECOGNIZED LOSSES |
| 51259 | NO RECOGNIZED LOSSES |
| 51260 | NO RECOGNIZED LOSSES |
| 51261 | NO RECOGNIZED LOSSES |
| 51262 | NO RECOGNIZED LOSSES |
| 51263 | NO RECOGNIZED LOSSES |
| 51264 | NO RECOGNIZED LOSSES |
| 51265 | NO RECOGNIZED LOSSES |
| 51266 | NO RECOGNIZED LOSSES |
| 51267 | NO RECOGNIZED LOSSES |
| 51268 | NO RECOGNIZED LOSSES |
| 51269 | NO RECOGNIZED LOSSES |
| 51271 | NO RECOGNIZED LOSSES |
| 51272 | NO RECOGNIZED LOSSES |
| 51273 | NO RECOGNIZED LOSSES |
| 51274 | NO RECOGNIZED LOSSES |
| 51275 | NO RECOGNIZED LOSSES |
| 51276 | NO RECOGNIZED LOSSES |
| 51277 | NO RECOGNIZED LOSSES |
| 51278 | NO RECOGNIZED LOSSES |
| 51279 | NO RECOGNIZED LOSSES |
| 51280 | NO RECOGNIZED LOSSES |
| 51281 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 51282 | NO RECOGNIZED LOSSES |
| 51283 | NO RECOGNIZED LOSSES |
| 51284 | NO RECOGNIZED LOSSES |
| 51285 | NO RECOGNIZED LOSSES |
| 51286 | NO RECOGNIZED LOSSES |
| 51287 | NO RECOGNIZED LOSSES |
| 51288 | NO RECOGNIZED LOSSES |
| 51289 | NO RECOGNIZED LOSSES |
| 51290 | NO RECOGNIZED LOSSES |
| 51291 | NO RECOGNIZED LOSSES |
| 51292 | NO RECOGNIZED LOSSES |
| 51293 | NO RECOGNIZED LOSSES |
| 51294 | NO RECOGNIZED LOSSES |
| 51295 | NO RECOGNIZED LOSSES |
| 51301 | NO RECOGNIZED LOSSES |
| 51306 | SHARES SOLD SHORT |
| 51309 | SHARES SOLD SHORT |
| 51312 | NO RECOGNIZED LOSSES |
| 51313 | NO RECOGNIZED LOSSES |
| 51314 | NO RECOGNIZED LOSSES |
| 51315 | PURCHASED OUTSIDE CLASS PERIOD |
| 51316 | PURCHASED OUTSIDE CLASS PERIOD |
| 51317 | PURCHASED OUTSIDE CLASS PERIOD |
| 51318 | NO RECOGNIZED LOSSES |
| 51319 | PURCHASED OUTSIDE CLASS PERIOD |
| 51320 | PURCHASED OUTSIDE CLASS PERIOD |
| 51321 | NO RECOGNIZED LOSSES |
| 51322 | NO RECOGNIZED LOSSES |
| 51323 | NO RECOGNIZED LOSSES |
| 51324 | NO RECOGNIZED LOSSES |
| 51325 | NO RECOGNIZED LOSSES |
| 51326 | NO RECOGNIZED LOSSES |
| 51329 | PURCHASED OUTSIDE CLASS PERIOD |
| 51331 | PURCHASED OUTSIDE CLASS PERIOD |
| 51332 | PURCHASED OUTSIDE CLASS PERIOD |
| 51333 | NO RECOGNIZED LOSSES |
| 51334 | NO RECOGNIZED LOSSES |
| 51335 | NO RECOGNIZED LOSSES |
| 51336 | NO RECOGNIZED LOSSES |
| 51337 | NO RECOGNIZED LOSSES |
| 51339 | NO RECOGNIZED LOSSES |
| 51340 | NO RECOGNIZED LOSSES |
| 51341 | SHARES SOLD SHORT |
| 51342 | NO RECOGNIZED LOSSES |
| 51343 | NO RECOGNIZED LOSSES |
| 51344 | PURCHASED OUTSIDE CLASS PERIOD |
| 51345 | NO RECOGNIZED LOSSES |
| 51346 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 51348 | NO RECOGNIZED LOSSES |
| 51349 | NO RECOGNIZED LOSSES |
| 51350 | NO RECOGNIZED LOSSES |
| 51351 | NO RECOGNIZED LOSSES |
| 51354 | NO RECOGNIZED LOSSES |
| 51355 | NO RECOGNIZED LOSSES |
| 51356 | NO RECOGNIZED LOSSES |
| 51357 | NO RECOGNIZED LOSSES |
| 51358 | NO RECOGNIZED LOSSES |
| 51359 | NO RECOGNIZED LOSSES |
| 51360 | NO RECOGNIZED LOSSES |
| 51367 | SHARES NOT PURCHASED |
| 51368 | NO RECOGNIZED LOSSES |
| 51369 | PURCHASED OUTSIDE CLASS PERIOD |
| 51371 | NO RECOGNIZED LOSSES |
| 51372 | NO RECOGNIZED LOSSES |
| 51373 | NO RECOGNIZED LOSSES |
| 51375 | PURCHASED OUTSIDE CLASS PERIOD |
| 51377 | PURCHASED OUTSIDE CLASS PERIOD |
| 51381 | PURCHASED OUTSIDE CLASS PERIOD |
| 51382 | SHARES NOT PURCHASED |
| 51383 | PURCHASED OUTSIDE CLASS PERIOD |
| 51386 | PURCHASED OUTSIDE CLASS PERIOD |
| 51401 | NO RECOGNIZED LOSSES |
| 51402 | NO RECOGNIZED LOSSES |
| 51403 | NO RECOGNIZED LOSSES |
| 51412 | PURCHASED OUTSIDE CLASS PERIOD |
| 51413 | NO RECOGNIZED LOSSES |
| 51414 | NO RECOGNIZED LOSSES |
| 51419 | PURCHASED OUTSIDE CLASS PERIOD |
| 51420 | NO RECOGNIZED LOSSES |
| 51421 | NO RECOGNIZED LOSSES |
| 51422 | NO RECOGNIZED LOSSES |
| 51423 | PURCHASED OUTSIDE CLASS PERIOD |
| 51424 | PURCHASED OUTSIDE CLASS PERIOD |
| 51425 | PURCHASED OUTSIDE CLASS PERIOD |
| 51426 | PURCHASED OUTSIDE CLASS PERIOD |
| 51429 | NO RECOGNIZED LOSSES |
| 51436 | PURCHASED OUTSIDE CLASS PERIOD |
| 51437 | PURCHASED OUTSIDE CLASS PERIOD |
| 51438 | PURCHASED OUTSIDE CLASS PERIOD |
| 51439 | PURCHASED OUTSIDE CLASS PERIOD |
| 51440 | PURCHASED OUTSIDE CLASS PERIOD |
| 51441 | NO RECOGNIZED LOSSES |
| 51442 | NO RECOGNIZED LOSSES |
| 51444 | NO RECOGNIZED LOSSES |
| 51445 | NO RECOGNIZED LOSSES |
| 51446 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 51447 | NO RECOGNIZED LOSSES |
| 51448 | NO RECOGNIZED LOSSES |
| 51449 | NO RECOGNIZED LOSSES |
| 51450 | NO RECOGNIZED LOSSES |
| 51451 | NO RECOGNIZED LOSSES |
| 51452 | NO RECOGNIZED LOSSES |
| 51460 | NO RECOGNIZED LOSSES |
| 51461 | NO RECOGNIZED LOSSES |
| 51462 | NO RECOGNIZED LOSSES |
| 51463 | NO RECOGNIZED LOSSES |
| 51464 | NO RECOGNIZED LOSSES |
| 51466 | NO RECOGNIZED LOSSES |
| 51470 | NO RECOGNIZED LOSSES |
| 51471 | NO RECOGNIZED LOSSES |
| 51472 | NO RECOGNIZED LOSSES |
| 51473 | NO RECOGNIZED LOSSES |
| 51474 | NO RECOGNIZED LOSSES |
| 51483 | NO RECOGNIZED LOSSES |
| 51484 | NO RECOGNIZED LOSSES |
| 51485 | NO RECOGNIZED LOSSES |
| 51486 | NO RECOGNIZED LOSSES |
| 51487 | NO RECOGNIZED LOSSES |
| 51488 | NO RECOGNIZED LOSSES |
| 51489 | NO RECOGNIZED LOSSES |
| 51493 | NO RECOGNIZED LOSSES |
| 51494 | NO RECOGNIZED LOSSES |
| 51496 | SHARES SOLD SHORT |
| 51497 | NO RECOGNIZED LOSSES |
| 51498 | NO RECOGNIZED LOSSES |
| 51499 | PURCHASED OUTSIDE CLASS PERIOD |
| 51500 | NO RECOGNIZED LOSSES |
| 51501 | NO RECOGNIZED LOSSES |
| 51502 | NO RECOGNIZED LOSSES |
| 51503 | NO RECOGNIZED LOSSES |
| 51504 | NO RECOGNIZED LOSSES |
| 51506 | NO RECOGNIZED LOSSES |
| 51507 | NO RECOGNIZED LOSSES |
| 51508 | NO RECOGNIZED LOSSES |
| 51509 | NO RECOGNIZED LOSSES |
| 51510 | NO RECOGNIZED LOSSES |
| 51511 | NO RECOGNIZED LOSSES |
| 51512 | NO RECOGNIZED LOSSES |
| 51513 | SHARES NOT PURCHASED |
| 51514 | NO RECOGNIZED LOSSES |
| 51515 | NO RECOGNIZED LOSSES |
| 51516 | NO RECOGNIZED LOSSES |
| 51517 | NO RECOGNIZED LOSSES |
| 51518 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 51520 | SHARES NOT PURCHASED |
| 51521 | NO RECOGNIZED LOSSES |
| 51522 | NO RECOGNIZED LOSSES |
| 51523 | NO RECOGNIZED LOSSES |
| 51524 | NO RECOGNIZED LOSSES |
| 51525 | NO RECOGNIZED LOSSES |
| 51526 | NO RECOGNIZED LOSSES |
| 51527 | NO RECOGNIZED LOSSES |
| 51530 | NO RECOGNIZED LOSSES |
| 51531 | NO RECOGNIZED LOSSES |
| 51532 | NO RECOGNIZED LOSSES |
| 51533 | NO RECOGNIZED LOSSES |
| 51534 | NO RECOGNIZED LOSSES |
| 51537 | NO RECOGNIZED LOSSES |
| 51538 | NO RECOGNIZED LOSSES |
| 51539 | NO RECOGNIZED LOSSES |
| 51540 | NO RECOGNIZED LOSSES |
| 51541 | NO RECOGNIZED LOSSES |
| 51542 | NO RECOGNIZED LOSSES |
| 51543 | NO RECOGNIZED LOSSES |
| 51544 | NO RECOGNIZED LOSSES |
| 51546 | NO RECOGNIZED LOSSES |
| 51547 | SHARES NOT PURCHASED |
| 51548 | NO RECOGNIZED LOSSES |
| 51550 | NO RECOGNIZED LOSSES |
| 51551 | NO RECOGNIZED LOSSES |
| 51552 | NO RECOGNIZED LOSSES |
| 51553 | NO RECOGNIZED LOSSES |
| 51555 | NO RECOGNIZED LOSSES |
| 51556 | NO RECOGNIZED LOSSES |
| 51557 | NO RECOGNIZED LOSSES |
| 51558 | NO RECOGNIZED LOSSES |
| 51559 | NO RECOGNIZED LOSSES |
| 51560 | NO RECOGNIZED LOSSES |
| 51561 | NO RECOGNIZED LOSSES |
| 51562 | NO RECOGNIZED LOSSES |
| 51563 | NO RECOGNIZED LOSSES |
| 51564 | NO RECOGNIZED LOSSES |
| 51565 | NO RECOGNIZED LOSSES |
| 51566 | NO RECOGNIZED LOSSES |
| 51569 | NO RECOGNIZED LOSSES |
| 51570 | NO RECOGNIZED LOSSES |
| 51571 | NO RECOGNIZED LOSSES |
| 51572 | NO RECOGNIZED LOSSES |
| 51573 | NO RECOGNIZED LOSSES |
| 51574 | NO RECOGNIZED LOSSES |
| 51575 | NO RECOGNIZED LOSSES |
| 51576 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 51577 | NO RECOGNIZED LOSSES |
| 51578 | NO RECOGNIZED LOSSES |
| 51580 | NO RECOGNIZED LOSSES |
| 51581 | NO RECOGNIZED LOSSES |
| 51582 | NO RECOGNIZED LOSSES |
| 51584 | NO RECOGNIZED LOSSES |
| 51585 | NO RECOGNIZED LOSSES |
| 51586 | NO RECOGNIZED LOSSES |
| 51587 | NO RECOGNIZED LOSSES |
| 51588 | NO RECOGNIZED LOSSES |
| 51589 | NO RECOGNIZED LOSSES |
| 51590 | NO RECOGNIZED LOSSES |
| 51591 | NO RECOGNIZED LOSSES |
| 51592 | NO RECOGNIZED LOSSES |
| 51593 | NO RECOGNIZED LOSSES |
| 51594 | NO RECOGNIZED LOSSES |
| 51595 | SHARES NOT PURCHASED |
| 51598 | NO RECOGNIZED LOSSES |
| 51599 | NO RECOGNIZED LOSSES |
| 51600 | NO RECOGNIZED LOSSES |
| 51601 | NO RECOGNIZED LOSSES |
| 51604 | NO RECOGNIZED LOSSES |
| 51605 | NO RECOGNIZED LOSSES |
| 51606 | NO RECOGNIZED LOSSES |
| 51607 | NO RECOGNIZED LOSSES |
| 51608 | NO RECOGNIZED LOSSES |
| 51609 | NO RECOGNIZED LOSSES |
| 51610 | NO RECOGNIZED LOSSES |
| 51611 | NO RECOGNIZED LOSSES |
| 51612 | NO RECOGNIZED LOSSES |
| 51613 | NO RECOGNIZED LOSSES |
| 51614 | NO RECOGNIZED LOSSES |
| 51615 | NO RECOGNIZED LOSSES |
| 51616 | NO RECOGNIZED LOSSES |
| 51617 | NO RECOGNIZED LOSSES |
| 51618 | NO RECOGNIZED LOSSES |
| 51619 | NO RECOGNIZED LOSSES |
| 51620 | NO RECOGNIZED LOSSES |
| 51621 | NO RECOGNIZED LOSSES |
| 51622 | NO RECOGNIZED LOSSES |
| 51623 | NO RECOGNIZED LOSSES |
| 51624 | NO RECOGNIZED LOSSES |
| 51625 | NO RECOGNIZED LOSSES |
| 51626 | NO RECOGNIZED LOSSES |
| 51627 | NO RECOGNIZED LOSSES |
| 51628 | NO RECOGNIZED LOSSES |
| 51629 | NO RECOGNIZED LOSSES |
| 51630 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 51631 | NO RECOGNIZED LOSSES |
| 51632 | NO RECOGNIZED LOSSES |
| 51633 | NO RECOGNIZED LOSSES |
| 51634 | NO RECOGNIZED LOSSES |
| 51635 | NO RECOGNIZED LOSSES |
| 51636 | NO RECOGNIZED LOSSES |
| 51637 | NO RECOGNIZED LOSSES |
| 51638 | NO RECOGNIZED LOSSES |
| 51639 | NO RECOGNIZED LOSSES |
| 51641 | NO RECOGNIZED LOSSES |
| 51642 | NO RECOGNIZED LOSSES |
| 51643 | NO RECOGNIZED LOSSES |
| 51644 | NO RECOGNIZED LOSSES |
| 51645 | NO RECOGNIZED LOSSES |
| 51646 | NO RECOGNIZED LOSSES |
| 51647 | NO RECOGNIZED LOSSES |
| 51648 | NO RECOGNIZED LOSSES |
| 51649 | NO RECOGNIZED LOSSES |
| 51650 | NO RECOGNIZED LOSSES |
| 51651 | NO RECOGNIZED LOSSES |
| 51652 | NO RECOGNIZED LOSSES |
| 51653 | NO RECOGNIZED LOSSES |
| 51654 | NO RECOGNIZED LOSSES |
| 51655 | NO RECOGNIZED LOSSES |
| 51656 | NO RECOGNIZED LOSSES |
| 51657 | PURCHASED OUTSIDE CLASS PERIOD |
| 51658 | NO RECOGNIZED LOSSES |
| 51659 | PURCHASED OUTSIDE CLASS PERIOD |
| 51660 | PURCHASED OUTSIDE CLASS PERIOD |
| 51661 | PURCHASED OUTSIDE CLASS PERIOD |
| 51662 | NO RECOGNIZED LOSSES |
| 51663 | PURCHASED OUTSIDE CLASS PERIOD |
| 51664 | SHARES SOLD SHORT |
| 51665 | PURCHASED OUTSIDE CLASS PERIOD |
| 51671 | NO RECOGNIZED LOSSES |
| 51672 | NO RECOGNIZED LOSSES |
| 51673 | NO RECOGNIZED LOSSES |
| 51674 | PURCHASED OUTSIDE CLASS PERIOD |
| 51675 | PURCHASED OUTSIDE CLASS PERIOD |
| 51676 | SHARES NOT PURCHASED |
| 51679 | PURCHASED OUTSIDE CLASS PERIOD |
| 51682 | NO RECOGNIZED LOSSES |
| 51683 | PURCHASED OUTSIDE CLASS PERIOD |
| 51684 | NO RECOGNIZED LOSSES |
| 51685 | NO RECOGNIZED LOSSES |
| 51687 | NO RECOGNIZED LOSSES |
| 51688 | NO RECOGNIZED LOSSES |
| 51690 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 51691 | NO RECOGNIZED LOSSES |
| 51694 | NO RECOGNIZED LOSSES |
| 51695 | NO RECOGNIZED LOSSES |
| 51696 | NO RECOGNIZED LOSSES |
| 51697 | NO RECOGNIZED LOSSES |
| 51698 | NO RECOGNIZED LOSSES |
| 51703 | NO RECOGNIZED LOSSES |
| 51704 | NO RECOGNIZED LOSSES |
| 51705 | PURCHASED OUTSIDE CLASS PERIOD |
| 51706 | PURCHASED OUTSIDE CLASS PERIOD |
| 51708 | NO RECOGNIZED LOSSES |
| 51709 | NO RECOGNIZED LOSSES |
| 51711 | PURCHASED OUTSIDE CLASS PERIOD |
| 51712 | PURCHASED OUTSIDE CLASS PERIOD |
| 51713 | PURCHASED OUTSIDE CLASS PERIOD |
| 51714 | PURCHASED OUTSIDE CLASS PERIOD |
| 51715 | PURCHASED OUTSIDE CLASS PERIOD |
| 51716 | PURCHASED OUTSIDE CLASS PERIOD |
| 51717 | PURCHASED OUTSIDE CLASS PERIOD |
| 51718 | NO RECOGNIZED LOSSES |
| 51719 | NO RECOGNIZED LOSSES |
| 51721 | NO RECOGNIZED LOSSES |
| 51722 | NO RECOGNIZED LOSSES |
| 51723 | NO RECOGNIZED LOSSES |
| 51724 | NO RECOGNIZED LOSSES |
| 51725 | PURCHASED OUTSIDE CLASS PERIOD |
| 51727 | NO RECOGNIZED LOSSES |
| 51728 | NO RECOGNIZED LOSSES |
| 51730 | PURCHASED OUTSIDE CLASS PERIOD |
| 51731 | NO RECOGNIZED LOSSES |
| 51733 | PURCHASED OUTSIDE CLASS PERIOD |
| 51734 | NO RECOGNIZED LOSSES |
| 51735 | NO RECOGNIZED LOSSES |
| 51737 | NO RECOGNIZED LOSSES |
| 51738 | NO RECOGNIZED LOSSES |
| 51739 | NO RECOGNIZED LOSSES |
| 51741 | NO RECOGNIZED LOSSES |
| 51742 | NO RECOGNIZED LOSSES |
| 51743 | NO RECOGNIZED LOSSES |
| 51745 | NO RECOGNIZED LOSSES |
| 51746 | NO RECOGNIZED LOSSES |
| 51747 | NO RECOGNIZED LOSSES |
| 51748 | NO RECOGNIZED LOSSES |
| 51749 | NO RECOGNIZED LOSSES |
| 51750 | NO RECOGNIZED LOSSES |
| 51751 | PURCHASED OUTSIDE CLASS PERIOD |
| 51752 | NO RECOGNIZED LOSSES |
| 51753 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|-----------------|
| 51754 | NO RECOGNIZED LOSSES |
| 51755 | NO RECOGNIZED LOSSES |
| 51756 | NO RECOGNIZED LOSSES |
| 51757 | NO RECOGNIZED LOSSES |
| 51758 | NO RECOGNIZED LOSSES |
| 51759 | NO RECOGNIZED LOSSES |
| 51760 | NO RECOGNIZED LOSSES |
| 51761 | NO RECOGNIZED LOSSES |
| 51763 | NO RECOGNIZED LOSSES |
| 51764 | NO RECOGNIZED LOSSES |
| 51765 | NO RECOGNIZED LOSSES |
| 51766 | PURCHASED OUTSIDE CLASS PERIOD |
| 51767 | PURCHASED OUTSIDE CLASS PERIOD |
| 51768 | PURCHASED OUTSIDE CLASS PERIOD |
| 51769 | PURCHASED OUTSIDE CLASS PERIOD |
| 51770 | NO RECOGNIZED LOSSES |
| 51771 | SHARES NOT PURCHASED |
| 51772 | SHARES NOT PURCHASED |
| 51773 | PURCHASED OUTSIDE CLASS PERIOD |
| 51774 | SHARES NOT PURCHASED |
| 51776 | SHARES SOLD SHORT |
| 51777 | SHARES SOLD SHORT |
| 51778 | NO RECOGNIZED LOSSES |
| 51779 | SHARES SOLD SHORT |
| 51780 | NO RECOGNIZED LOSSES |
| 51781 | NO RECOGNIZED LOSSES |
| 51782 | NO RECOGNIZED LOSSES |
| 51783 | NO RECOGNIZED LOSSES |
| 51784 | NO RECOGNIZED LOSSES |
| 51785 | SHARES SOLD SHORT |
| 51786 | NO RECOGNIZED LOSSES |
| 51787 | NO RECOGNIZED LOSSES |
| 51788 | SHARES SOLD SHORT |
| 51789 | NO RECOGNIZED LOSSES |
| 51790 | NO RECOGNIZED LOSSES |
| 51791 | NO RECOGNIZED LOSSES |
| 51792 | SHARES SOLD SHORT |
| 51793 | NO RECOGNIZED LOSSES |
| 51794 | NO RECOGNIZED LOSSES |
| 51795 | PURCHASED OUTSIDE CLASS PERIOD |
| 51796 | PURCHASED OUTSIDE CLASS PERIOD |
| 51797 | NO RECOGNIZED LOSSES |
| 51798 | NO RECOGNIZED LOSSES |
| 51799 | NO RECOGNIZED LOSSES |
| 51800 | NO RECOGNIZED LOSSES |
| 51801 | NO RECOGNIZED LOSSES |
| 51802 | NO RECOGNIZED LOSSES |
| 51803 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 51804 | NO RECOGNIZED LOSSES |
| 51805 | NO RECOGNIZED LOSSES |
| 51806 | PURCHASED OUTSIDE CLASS PERIOD |
| 51807 | PURCHASED OUTSIDE CLASS PERIOD |
| 51808 | NO RECOGNIZED LOSSES |
| 51809 | NO RECOGNIZED LOSSES |
| 51810 | NO RECOGNIZED LOSSES |
| 51811 | NO RECOGNIZED LOSSES |
| 51812 | NO RECOGNIZED LOSSES |
| 51813 | PURCHASED OUTSIDE CLASS PERIOD |
| 51814 | NO RECOGNIZED LOSSES |
| 51815 | NO RECOGNIZED LOSSES |
| 51816 | PURCHASED OUTSIDE CLASS PERIOD |
| 51817 | NO RECOGNIZED LOSSES |
| 51818 | PURCHASED OUTSIDE CLASS PERIOD |
| 51819 | PURCHASED OUTSIDE CLASS PERIOD |
| 51820 | NO RECOGNIZED LOSSES |
| 51821 | PURCHASED OUTSIDE CLASS PERIOD |
| 51822 | PURCHASED OUTSIDE CLASS PERIOD |
| 51823 | PURCHASED OUTSIDE CLASS PERIOD |
| 51825 | NO RECOGNIZED LOSSES |
| 51826 | PURCHASED OUTSIDE CLASS PERIOD |
| 51827 | NO RECOGNIZED LOSSES |
| 51831 | NO RECOGNIZED LOSSES |
| 51832 | PURCHASED OUTSIDE CLASS PERIOD |
| 51833 | PURCHASED OUTSIDE CLASS PERIOD |
| 51834 | PURCHASED OUTSIDE CLASS PERIOD |
| 51835 | PURCHASED OUTSIDE CLASS PERIOD |
| 51836 | PURCHASED OUTSIDE CLASS PERIOD |
| 51838 | PURCHASED OUTSIDE CLASS PERIOD |
| 51839 | NO RECOGNIZED LOSSES |
| 51840 | SHARES NOT PURCHASED |
| 51841 | PURCHASED OUTSIDE CLASS PERIOD |
| 51843 | NO RECOGNIZED LOSSES |
| 51844 | SHARES SOLD SHORT |
| 51845 | SHARES SOLD SHORT |
| 51847 | SHARES SOLD SHORT |
| 51848 | SHARES SOLD SHORT |
| 51849 | SHARES SOLD SHORT |
| 51850 | NO RECOGNIZED LOSSES |
| 51851 | SHARES NOT PURCHASED |
| 51853 | NO RECOGNIZED LOSSES |
| 51858 | PURCHASED OUTSIDE CLASS PERIOD |
| 51859 | PURCHASED OUTSIDE CLASS PERIOD |
| 51863 | NO RECOGNIZED LOSSES |
| 51864 | NO RECOGNIZED LOSSES |
| 51865 | NO RECOGNIZED LOSSES |
| 51866 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 51867 | NO RECOGNIZED LOSSES |
| 51869 | PURCHASED OUTSIDE CLASS PERIOD |
| 51870 | PURCHASED OUTSIDE CLASS PERIOD |
| 51871 | PURCHASED OUTSIDE CLASS PERIOD |
| 51873 | PURCHASED OUTSIDE CLASS PERIOD |
| 51874 | PURCHASED OUTSIDE CLASS PERIOD |
| 51875 | PURCHASED OUTSIDE CLASS PERIOD |
| 51876 | NO RECOGNIZED LOSSES |
| 51877 | PURCHASED OUTSIDE CLASS PERIOD |
| 51878 | PURCHASED OUTSIDE CLASS PERIOD |
| 51880 | PURCHASED OUTSIDE CLASS PERIOD |
| 51881 | PURCHASED OUTSIDE CLASS PERIOD |
| 51882 | PURCHASED OUTSIDE CLASS PERIOD |
| 51883 | PURCHASED OUTSIDE CLASS PERIOD |
| 51884 | PURCHASED OUTSIDE CLASS PERIOD |
| 51885 | PURCHASED OUTSIDE CLASS PERIOD |
| 51886 | PURCHASED OUTSIDE CLASS PERIOD |
| 51887 | PURCHASED OUTSIDE CLASS PERIOD |
| 51888 | PURCHASED OUTSIDE CLASS PERIOD |
| 51889 | PURCHASED OUTSIDE CLASS PERIOD |
| 51890 | PURCHASED OUTSIDE CLASS PERIOD |
| 51891 | PURCHASED OUTSIDE CLASS PERIOD |
| 51892 | PURCHASED OUTSIDE CLASS PERIOD |
| 51893 | PURCHASED OUTSIDE CLASS PERIOD |
| 51894 | PURCHASED OUTSIDE CLASS PERIOD |
| 51895 | PURCHASED OUTSIDE CLASS PERIOD |
| 51896 | PURCHASED OUTSIDE CLASS PERIOD |
| 51897 | PURCHASED OUTSIDE CLASS PERIOD |
| 51898 | PURCHASED OUTSIDE CLASS PERIOD |
| 51899 | PURCHASED OUTSIDE CLASS PERIOD |
| 51900 | PURCHASED OUTSIDE CLASS PERIOD |
| 51901 | PURCHASED OUTSIDE CLASS PERIOD |
| 51902 | PURCHASED OUTSIDE CLASS PERIOD |
| 51903 | PURCHASED OUTSIDE CLASS PERIOD |
| 51904 | PURCHASED OUTSIDE CLASS PERIOD |
| 51905 | PURCHASED OUTSIDE CLASS PERIOD |
| 51906 | PURCHASED OUTSIDE CLASS PERIOD |
| 51907 | PURCHASED OUTSIDE CLASS PERIOD |
| 51908 | PURCHASED OUTSIDE CLASS PERIOD |
| 51909 | PURCHASED OUTSIDE CLASS PERIOD |
| 51910 | PURCHASED OUTSIDE CLASS PERIOD |
| 51911 | PURCHASED OUTSIDE CLASS PERIOD |
| 51912 | PURCHASED OUTSIDE CLASS PERIOD |
| 51913 | PURCHASED OUTSIDE CLASS PERIOD |
| 51915 | PURCHASED OUTSIDE CLASS PERIOD |
| 51916 | PURCHASED OUTSIDE CLASS PERIOD |
| 51917 | PURCHASED OUTSIDE CLASS PERIOD |
| 51918 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51919 | PURCHASED OUTSIDE CLASS PERIOD |
| 51920 | PURCHASED OUTSIDE CLASS PERIOD |
| 51921 | PURCHASED OUTSIDE CLASS PERIOD |
| 51922 | PURCHASED OUTSIDE CLASS PERIOD |
| 51923 | PURCHASED OUTSIDE CLASS PERIOD |
| 51924 | PURCHASED OUTSIDE CLASS PERIOD |
| 51925 | NO RECOGNIZED LOSSES |
| 51927 | SHARES SOLD SHORT |
| 51928 | PURCHASED OUTSIDE CLASS PERIOD |
| 51929 | PURCHASED OUTSIDE CLASS PERIOD |
| 51930 | PURCHASED OUTSIDE CLASS PERIOD |
| 51931 | PURCHASED OUTSIDE CLASS PERIOD |
| 51932 | NO RECOGNIZED LOSSES |
| 51936 | PURCHASED OUTSIDE CLASS PERIOD |
| 51937 | NO RECOGNIZED LOSSES |
| 51938 | PURCHASED OUTSIDE CLASS PERIOD |
| 51939 | NO RECOGNIZED LOSSES |
| 51940 | PURCHASED OUTSIDE CLASS PERIOD |
| 51941 | PURCHASED OUTSIDE CLASS PERIOD |
| 51942 | NO RECOGNIZED LOSSES |
| 51943 | PURCHASED OUTSIDE CLASS PERIOD |
| 51945 | PURCHASED OUTSIDE CLASS PERIOD |
| 51946 | PURCHASED OUTSIDE CLASS PERIOD |
| 51947 | NO RECOGNIZED LOSSES |
| 51948 | PURCHASED OUTSIDE CLASS PERIOD |
| 51949 | PURCHASED OUTSIDE CLASS PERIOD |
| 51950 | PURCHASED OUTSIDE CLASS PERIOD |
| 51951 | PURCHASED OUTSIDE CLASS PERIOD |
| 51952 | NO RECOGNIZED LOSSES |
| 51953 | PURCHASED OUTSIDE CLASS PERIOD |
| 51955 | PURCHASED OUTSIDE CLASS PERIOD |
| 51956 | PURCHASED OUTSIDE CLASS PERIOD |
| 51958 | PURCHASED OUTSIDE CLASS PERIOD |
| 51959 | PURCHASED OUTSIDE CLASS PERIOD |
| 51960 | PURCHASED OUTSIDE CLASS PERIOD |
| 51963 | NO RECOGNIZED LOSSES |
| 51964 | NO RECOGNIZED LOSSES |
| 51965 | NO RECOGNIZED LOSSES |
| 51966 | NO RECOGNIZED LOSSES |
| 51967 | NO RECOGNIZED LOSSES |
| 51968 | NO RECOGNIZED LOSSES |
| 51969 | NO RECOGNIZED LOSSES |
| 51970 | NO RECOGNIZED LOSSES |
| 51971 | NO RECOGNIZED LOSSES |
| 51972 | NO RECOGNIZED LOSSES |
| 51973 | NO RECOGNIZED LOSSES |
| 51974 | NO RECOGNIZED LOSSES |
| 51975 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 51976 | NO RECOGNIZED LOSSES |
| 51977 | NO RECOGNIZED LOSSES |
| 51978 | NO RECOGNIZED LOSSES |
| 51989 | NO RECOGNIZED LOSSES |
| 51990 | NO RECOGNIZED LOSSES |
| 51993 | NO RECOGNIZED LOSSES |
| 51999 | SHARES NOT PURCHASED |
| 52005 | NO RECOGNIZED LOSSES |
| 52011 | NO RECOGNIZED LOSSES |
| 52015 | NO RECOGNIZED LOSSES |
| 52016 | NO RECOGNIZED LOSSES |
| 52017 | NO RECOGNIZED LOSSES |
| 52018 | NO RECOGNIZED LOSSES |
| 52019 | NO RECOGNIZED LOSSES |
| 52020 | SHARES NOT PURCHASED |
| 52022 | NO RECOGNIZED LOSSES |
| 52023 | NO RECOGNIZED LOSSES |
| 52026 | NO RECOGNIZED LOSSES |
| 52028 | NO RECOGNIZED LOSSES |
| 52031 | SHARES NOT PURCHASED |
| 52033 | NO RECOGNIZED LOSSES |
| 52041 | NO RECOGNIZED LOSSES |
| 52045 | NO RECOGNIZED LOSSES |
| 52057 | NO RECOGNIZED LOSSES |
| 52058 | NO RECOGNIZED LOSSES |
| 52059 | NO RECOGNIZED LOSSES |
| 52060 | NO RECOGNIZED LOSSES |
| 52062 | NO RECOGNIZED LOSSES |
| 52065 | NO RECOGNIZED LOSSES |
| 52069 | NO RECOGNIZED LOSSES |
| 52070 | NO RECOGNIZED LOSSES |
| 52079 | NO RECOGNIZED LOSSES |
| 52083 | SHARES NOT PURCHASED |
| 52087 | NO RECOGNIZED LOSSES |
| 52088 | NO RECOGNIZED LOSSES |
| 52090 | NO RECOGNIZED LOSSES |
| 52091 | NO RECOGNIZED LOSSES |
| 52095 | NO RECOGNIZED LOSSES |
| 52096 | NO RECOGNIZED LOSSES |
| 52098 | NO RECOGNIZED LOSSES |
| 52102 | NO RECOGNIZED LOSSES |
| 52103 | NO RECOGNIZED LOSSES |
| 52104 | NO RECOGNIZED LOSSES |
| 52105 | NO RECOGNIZED LOSSES |
| 52106 | NO RECOGNIZED LOSSES |
| 52115 | NO RECOGNIZED LOSSES |
| 52116 | NO RECOGNIZED LOSSES |
| 52118 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52119 | NO RECOGNIZED LOSSES |
| 52121 | SHARES NOT PURCHASED |
| 52123 | SHARES NOT PURCHASED |
| 52126 | SHARES NOT PURCHASED |
| 52133 | NO RECOGNIZED LOSSES |
| 52136 | NO RECOGNIZED LOSSES |
| 52144 | NO RECOGNIZED LOSSES |
| 52145 | NO RECOGNIZED LOSSES |
| 52146 | NO RECOGNIZED LOSSES |
| 52148 | NO RECOGNIZED LOSSES |
| 52151 | NO RECOGNIZED LOSSES |
| 52153 | NO RECOGNIZED LOSSES |
| 52155 | NO RECOGNIZED LOSSES |
| 52157 | NO RECOGNIZED LOSSES |
| 52158 | NO RECOGNIZED LOSSES |
| 52160 | NO RECOGNIZED LOSSES |
| 52170 | SHARES NOT PURCHASED |
| 52177 | NO RECOGNIZED LOSSES |
| 52184 | NO RECOGNIZED LOSSES |
| 52185 | NO RECOGNIZED LOSSES |
| 52187 | NO RECOGNIZED LOSSES |
| 52191 | NO RECOGNIZED LOSSES |
| 52197 | NO RECOGNIZED LOSSES |
| 52200 | NO RECOGNIZED LOSSES |
| 52203 | NO RECOGNIZED LOSSES |
| 52208 | NO RECOGNIZED LOSSES |
| 52210 | NO RECOGNIZED LOSSES |
| 52211 | NO RECOGNIZED LOSSES |
| 52213 | NO RECOGNIZED LOSSES |
| 52224 | NO RECOGNIZED LOSSES |
| 52225 | SHARES NOT PURCHASED |
| 52226 | NO RECOGNIZED LOSSES |
| 52228 | NO RECOGNIZED LOSSES |
| 52229 | NO RECOGNIZED LOSSES |
| 52230 | NO RECOGNIZED LOSSES |
| 52231 | NO RECOGNIZED LOSSES |
| 52232 | NO RECOGNIZED LOSSES |
| 52233 | NO RECOGNIZED LOSSES |
| 52235 | NO RECOGNIZED LOSSES |
| 52236 | NO RECOGNIZED LOSSES |
| 52238 | NO RECOGNIZED LOSSES |
| 52239 | NO RECOGNIZED LOSSES |
| 52241 | NO RECOGNIZED LOSSES |
| 52242 | NO RECOGNIZED LOSSES |
| 52243 | NO RECOGNIZED LOSSES |
| 52245 | NO RECOGNIZED LOSSES |
| 52246 | NO RECOGNIZED LOSSES |
| 52247 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 52248 | NO RECOGNIZED LOSSES |
| 52249 | NO RECOGNIZED LOSSES |
| 52251 | NO RECOGNIZED LOSSES |
| 52254 | NO RECOGNIZED LOSSES |
| 52261 | NO RECOGNIZED LOSSES |
| 52265 | NO RECOGNIZED LOSSES |
| 52268 | NO RECOGNIZED LOSSES |
| 52272 | NO RECOGNIZED LOSSES |
| 52280 | NO RECOGNIZED LOSSES |
| 52283 | NO RECOGNIZED LOSSES |
| 52290 | NO RECOGNIZED LOSSES |
| 52292 | NO RECOGNIZED LOSSES |
| 52293 | NO RECOGNIZED LOSSES |
| 52295 | NO RECOGNIZED LOSSES |
| 52296 | NO RECOGNIZED LOSSES |
| 52297 | NO RECOGNIZED LOSSES |
| 52298 | NO RECOGNIZED LOSSES |
| 52299 | NO RECOGNIZED LOSSES |
| 52300 | NO RECOGNIZED LOSSES |
| 52301 | SHARES NOT PURCHASED |
| 52302 | SHARES NOT PURCHASED |
| 52304 | NO RECOGNIZED LOSSES |
| 52307 | NO RECOGNIZED LOSSES |
| 52308 | NO RECOGNIZED LOSSES |
| 52315 | NO RECOGNIZED LOSSES |
| 52318 | NO RECOGNIZED LOSSES |
| 52319 | NO RECOGNIZED LOSSES |
| 52321 | NO RECOGNIZED LOSSES |
| 52322 | NO RECOGNIZED LOSSES |
| 52324 | NO RECOGNIZED LOSSES |
| 52326 | NO RECOGNIZED LOSSES |
| 52330 | NO RECOGNIZED LOSSES |
| 52335 | NO RECOGNIZED LOSSES |
| 52337 | SHARES NOT PURCHASED |
| 52339 | NO RECOGNIZED LOSSES |
| 52346 | NO RECOGNIZED LOSSES |
| 52356 | NO RECOGNIZED LOSSES |
| 52362 | NO RECOGNIZED LOSSES |
| 52371 | NO RECOGNIZED LOSSES |
| 52372 | NO RECOGNIZED LOSSES |
| 52374 | NO RECOGNIZED LOSSES |
| 52375 | NO RECOGNIZED LOSSES |
| 52376 | NO RECOGNIZED LOSSES |
| 52377 | NO RECOGNIZED LOSSES |
| 52380 | NO RECOGNIZED LOSSES |
| 52382 | NO RECOGNIZED LOSSES |
| 52383 | NO RECOGNIZED LOSSES |
| 52386 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 52388 | NO RECOGNIZED LOSSES |
| 52391 | NO RECOGNIZED LOSSES |
| 52393 | NO RECOGNIZED LOSSES |
| 52402 | NO RECOGNIZED LOSSES |
| 52406 | NO RECOGNIZED LOSSES |
| 52411 | NO RECOGNIZED LOSSES |
| 52416 | NO RECOGNIZED LOSSES |
| 52417 | NO RECOGNIZED LOSSES |
| 52418 | NO RECOGNIZED LOSSES |
| 52424 | NO RECOGNIZED LOSSES |
| 52428 | NO RECOGNIZED LOSSES |
| 52434 | NO RECOGNIZED LOSSES |
| 52436 | NO RECOGNIZED LOSSES |
| 52439 | NO RECOGNIZED LOSSES |
| 52440 | NO RECOGNIZED LOSSES |
| 52441 | NO RECOGNIZED LOSSES |
| 52442 | NO RECOGNIZED LOSSES |
| 52443 | PURCHASED OUTSIDE CLASS PERIOD |
| 52445 | NO RECOGNIZED LOSSES |
| 52446 | NO RECOGNIZED LOSSES |
| 52447 | NO RECOGNIZED LOSSES |
| 52449 | NO RECOGNIZED LOSSES |
| 52451 | NO RECOGNIZED LOSSES |
| 52452 | NO RECOGNIZED LOSSES |
| 52453 | NO RECOGNIZED LOSSES |
| 52456 | NO RECOGNIZED LOSSES |
| 52458 | NO RECOGNIZED LOSSES |
| 52459 | NO RECOGNIZED LOSSES |
| 52465 | NO RECOGNIZED LOSSES |
| 52466 | NO RECOGNIZED LOSSES |
| 52476 | NO RECOGNIZED LOSSES |
| 52479 | NO RECOGNIZED LOSSES |
| 52480 | NO RECOGNIZED LOSSES |
| 52481 | NO RECOGNIZED LOSSES |
| 52483 | NO RECOGNIZED LOSSES |
| 52484 | NO RECOGNIZED LOSSES |
| 52485 | NO RECOGNIZED LOSSES |
| 52486 | NO RECOGNIZED LOSSES |
| 52491 | NO RECOGNIZED LOSSES |
| 52495 | SHARES NOT PURCHASED |
| 52497 | NO RECOGNIZED LOSSES |
| 52498 | NO RECOGNIZED LOSSES |
| 52499 | NO RECOGNIZED LOSSES |
| 52509 | NO RECOGNIZED LOSSES |
| 52514 | NO RECOGNIZED LOSSES |
| 52515 | NO RECOGNIZED LOSSES |
| 52518 | NO RECOGNIZED LOSSES |
| 52519 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
|---------|------------------|
| 52520 | NO RECOGNIZED LOSSES |
| 52521 | NO RECOGNIZED LOSSES |
| 52526 | NO RECOGNIZED LOSSES |
| 52527 | NO RECOGNIZED LOSSES |
| 52531 | NO RECOGNIZED LOSSES |
| 52533 | NO RECOGNIZED LOSSES |
| 52534 | NO RECOGNIZED LOSSES |
| 52535 | NO RECOGNIZED LOSSES |
| 52536 | NO RECOGNIZED LOSSES |
| 52544 | NO RECOGNIZED LOSSES |
| 52551 | NO RECOGNIZED LOSSES |
| 52552 | NO RECOGNIZED LOSSES |
| 52553 | NO RECOGNIZED LOSSES |
| 52554 | NO RECOGNIZED LOSSES |
| 52556 | NO RECOGNIZED LOSSES |
| 52558 | NO RECOGNIZED LOSSES |
| 52559 | NO RECOGNIZED LOSSES |
| 52563 | NO RECOGNIZED LOSSES |
| 52564 | NO RECOGNIZED LOSSES |
| 52565 | NO RECOGNIZED LOSSES |
| 52566 | NO RECOGNIZED LOSSES |
| 52567 | NO RECOGNIZED LOSSES |
| 52569 | NO RECOGNIZED LOSSES |
| 52571 | NO RECOGNIZED LOSSES |
| 52581 | NO RECOGNIZED LOSSES |
| 52582 | NO RECOGNIZED LOSSES |
| 52585 | NO RECOGNIZED LOSSES |
| 52588 | NO RECOGNIZED LOSSES |
| 52594 | NO RECOGNIZED LOSSES |
| 52596 | NO RECOGNIZED LOSSES |
| 52597 | NO RECOGNIZED LOSSES |
| 52598 | NO RECOGNIZED LOSSES |
| 52607 | NO RECOGNIZED LOSSES |
| 52615 | NO RECOGNIZED LOSSES |
| 52617 | NO RECOGNIZED LOSSES |
| 52628 | NO RECOGNIZED LOSSES |
| 52632 | NO RECOGNIZED LOSSES |
| 52636 | NO RECOGNIZED LOSSES |
| 52644 | NO RECOGNIZED LOSSES |
| 52647 | NO RECOGNIZED LOSSES |
| 52652 | NO RECOGNIZED LOSSES |
| 52656 | SHARES NOT PURCHASED |
| 52658 | NO RECOGNIZED LOSSES |
| 52659 | NO RECOGNIZED LOSSES |
| 52669 | NO RECOGNIZED LOSSES |
| 52670 | NO RECOGNIZED LOSSES |
| 52676 | NO RECOGNIZED LOSSES |
| 52680 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 52682 | NO RECOGNIZED LOSSES |
| 52688 | NO RECOGNIZED LOSSES |
| 52701 | NO RECOGNIZED LOSSES |
| 52705 | NO RECOGNIZED LOSSES |
| 52710 | NO RECOGNIZED LOSSES |
| 52712 | NO RECOGNIZED LOSSES |
| 52713 | NO RECOGNIZED LOSSES |
| 52716 | NO RECOGNIZED LOSSES |
| 52718 | NO RECOGNIZED LOSSES |
| 52731 | NO RECOGNIZED LOSSES |
| 52737 | SHARES NOT PURCHASED |
| 52741 | NO RECOGNIZED LOSSES |
| 52746 | NO RECOGNIZED LOSSES |
| 52750 | NO RECOGNIZED LOSSES |
| 52752 | NO RECOGNIZED LOSSES |
| 52754 | NO RECOGNIZED LOSSES |
| 52759 | NO RECOGNIZED LOSSES |
| 52764 | SHARES NOT PURCHASED |
| 52770 | NO RECOGNIZED LOSSES |
| 52776 | NO RECOGNIZED LOSSES |
| 52777 | NO RECOGNIZED LOSSES |
| 52781 | NO RECOGNIZED LOSSES |
| 52785 | NO RECOGNIZED LOSSES |
| 52789 | NO RECOGNIZED LOSSES |
| 52792 | NO RECOGNIZED LOSSES |
| 52793 | NO RECOGNIZED LOSSES |
| 52794 | NO RECOGNIZED LOSSES |
| 52795 | NO RECOGNIZED LOSSES |
| 52801 | NO RECOGNIZED LOSSES |
| 52802 | NO RECOGNIZED LOSSES |
| 52804 | NO RECOGNIZED LOSSES |
| 52805 | NO RECOGNIZED LOSSES |
| 52807 | NO RECOGNIZED LOSSES |
| 52811 | NO RECOGNIZED LOSSES |
| 52812 | NO RECOGNIZED LOSSES |
| 52815 | NO RECOGNIZED LOSSES |
| 52816 | NO RECOGNIZED LOSSES |
| 52817 | NO RECOGNIZED LOSSES |
| 52818 | NO RECOGNIZED LOSSES |
| 52819 | NO RECOGNIZED LOSSES |
| 52820 | NO RECOGNIZED LOSSES |
| 52821 | NO RECOGNIZED LOSSES |
| 52822 | NO RECOGNIZED LOSSES |
| 52823 | NO RECOGNIZED LOSSES |
| 52829 | NO RECOGNIZED LOSSES |
| 52831 | NO RECOGNIZED LOSSES |
| 52835 | NO RECOGNIZED LOSSES |
| 52836 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52845 | NO RECOGNIZED LOSSES |
| 52846 | NO RECOGNIZED LOSSES |
| 52851 | SHARES NOT PURCHASED |
| 52854 | NO RECOGNIZED LOSSES |
| 52857 | NO RECOGNIZED LOSSES |
| 52859 | NO RECOGNIZED LOSSES |
| 52867 | NO RECOGNIZED LOSSES |
| 52880 | NO RECOGNIZED LOSSES |
| 52886 | NO RECOGNIZED LOSSES |
| 52895 | NO RECOGNIZED LOSSES |
| 52903 | NO RECOGNIZED LOSSES |
| 52904 | NO RECOGNIZED LOSSES |
| 52905 | NO RECOGNIZED LOSSES |
| 52906 | NO RECOGNIZED LOSSES |
| 52907 | NO RECOGNIZED LOSSES |
| 52908 | NO RECOGNIZED LOSSES |
| 52909 | NO RECOGNIZED LOSSES |
| 52911 | NO RECOGNIZED LOSSES |
| 52913 | NO RECOGNIZED LOSSES |
| 52914 | NO RECOGNIZED LOSSES |
| 52917 | NO RECOGNIZED LOSSES |
| 52920 | NO RECOGNIZED LOSSES |
| 52926 | NO RECOGNIZED LOSSES |
| 52936 | NO RECOGNIZED LOSSES |
| 52938 | NO RECOGNIZED LOSSES |
| 52939 | NO RECOGNIZED LOSSES |
| 52946 | SHARES NOT PURCHASED |
| 52951 | NO RECOGNIZED LOSSES |
| 52954 | NO RECOGNIZED LOSSES |
| 52956 | NO RECOGNIZED LOSSES |
| 52957 | NO RECOGNIZED LOSSES |
| 52959 | NO RECOGNIZED LOSSES |
| 52961 | NO RECOGNIZED LOSSES |
| 52963 | NO RECOGNIZED LOSSES |
| 52966 | NO RECOGNIZED LOSSES |
| 52969 | NO RECOGNIZED LOSSES |
| 52970 | NO RECOGNIZED LOSSES |
| 52974 | NO RECOGNIZED LOSSES |
| 52975 | NO RECOGNIZED LOSSES |
| 52976 | NO RECOGNIZED LOSSES |
| 52977 | NO RECOGNIZED LOSSES |
| 52978 | NO RECOGNIZED LOSSES |
| 52979 | NO RECOGNIZED LOSSES |
| 52981 | NO RECOGNIZED LOSSES |
| 52984 | NO RECOGNIZED LOSSES |
| 52985 | NO RECOGNIZED LOSSES |
| 52986 | NO RECOGNIZED LOSSES |
| 52987 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 52992 | NO RECOGNIZED LOSSES |
| 52993 | NO RECOGNIZED LOSSES |
| 52997 | NO RECOGNIZED LOSSES |
| 52998 | NO RECOGNIZED LOSSES |
| 52999 | NO RECOGNIZED LOSSES |
| 53001 | NO RECOGNIZED LOSSES |
| 53003 | NO RECOGNIZED LOSSES |
| 53015 | NO RECOGNIZED LOSSES |
| 53018 | NO RECOGNIZED LOSSES |
| 53019 | NO RECOGNIZED LOSSES |
| 53020 | NO RECOGNIZED LOSSES |
| 53026 | NO RECOGNIZED LOSSES |
| 53032 | NO RECOGNIZED LOSSES |
| 53034 | NO RECOGNIZED LOSSES |
| 53035 | NO RECOGNIZED LOSSES |
| 53036 | NO RECOGNIZED LOSSES |
| 53037 | NO RECOGNIZED LOSSES |
| 53042 | NO RECOGNIZED LOSSES |
| 53043 | NO RECOGNIZED LOSSES |
| 53044 | NO RECOGNIZED LOSSES |
| 53046 | NO RECOGNIZED LOSSES |
| 53047 | NO RECOGNIZED LOSSES |
| 53048 | NO RECOGNIZED LOSSES |
| 53056 | NO RECOGNIZED LOSSES |
| 53058 | NO RECOGNIZED LOSSES |
| 53059 | NO RECOGNIZED LOSSES |
| 53063 | NO RECOGNIZED LOSSES |
| 53064 | NO RECOGNIZED LOSSES |
| 53066 | NO RECOGNIZED LOSSES |
| 53071 | NO RECOGNIZED LOSSES |
| 53072 | NO RECOGNIZED LOSSES |
| 53073 | NO RECOGNIZED LOSSES |
| 53076 | NO RECOGNIZED LOSSES |
| 53080 | NO RECOGNIZED LOSSES |
| 53082 | NO RECOGNIZED LOSSES |
| 53087 | NO RECOGNIZED LOSSES |
| 53091 | NO RECOGNIZED LOSSES |
| 53096 | NO RECOGNIZED LOSSES |
| 53097 | NO RECOGNIZED LOSSES |
| 53098 | NO RECOGNIZED LOSSES |
| 53099 | NO RECOGNIZED LOSSES |
| 53100 | NO RECOGNIZED LOSSES |
| 53110 | NO RECOGNIZED LOSSES |
| 53112 | NO RECOGNIZED LOSSES |
| 53115 | NO RECOGNIZED LOSSES |
| 53125 | NO RECOGNIZED LOSSES |
| 53132 | NO RECOGNIZED LOSSES |
| 53134 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53141 | NO RECOGNIZED LOSSES |
| 53151 | NO RECOGNIZED LOSSES |
| 53152 | NO RECOGNIZED LOSSES |
| 53154 | NO RECOGNIZED LOSSES |
| 53165 | NO RECOGNIZED LOSSES |
| 53166 | NO RECOGNIZED LOSSES |
| 53167 | NO RECOGNIZED LOSSES |
| 53172 | NO RECOGNIZED LOSSES |
| 53180 | NO RECOGNIZED LOSSES |
| 53181 | NO RECOGNIZED LOSSES |
| 53182 | NO RECOGNIZED LOSSES |
| 53183 | NO RECOGNIZED LOSSES |
| 53184 | NO RECOGNIZED LOSSES |
| 53191 | NO RECOGNIZED LOSSES |
| 53194 | NO RECOGNIZED LOSSES |
| 53199 | NO RECOGNIZED LOSSES |
| 53200 | NO RECOGNIZED LOSSES |
| 53211 | NO RECOGNIZED LOSSES |
| 53213 | NO RECOGNIZED LOSSES |
| 53216 | NO RECOGNIZED LOSSES |
| 53224 | NO RECOGNIZED LOSSES |
| 53228 | NO RECOGNIZED LOSSES |
| 53234 | NO RECOGNIZED LOSSES |
| 53242 | NO RECOGNIZED LOSSES |
| 53250 | NO RECOGNIZED LOSSES |
| 53251 | NO RECOGNIZED LOSSES |
| 53252 | NO RECOGNIZED LOSSES |
| 53255 | SHARES NOT PURCHASED |
| 53264 | NO RECOGNIZED LOSSES |
| 53267 | NO RECOGNIZED LOSSES |
| 53268 | NO RECOGNIZED LOSSES |
| 53269 | NO RECOGNIZED LOSSES |
| 53274 | NO RECOGNIZED LOSSES |
| 53276 | NO RECOGNIZED LOSSES |
| 53280 | NO RECOGNIZED LOSSES |
| 53287 | NO RECOGNIZED LOSSES |
| 53292 | NO RECOGNIZED LOSSES |
| 53293 | NO RECOGNIZED LOSSES |
| 53294 | NO RECOGNIZED LOSSES |
| 53298 | NO RECOGNIZED LOSSES |
| 53299 | NO RECOGNIZED LOSSES |
| 53300 | NO RECOGNIZED LOSSES |
| 53301 | NO RECOGNIZED LOSSES |
| 53306 | NO RECOGNIZED LOSSES |
| 53309 | NO RECOGNIZED LOSSES |
| 53310 | NO RECOGNIZED LOSSES |
| 53312 | NO RECOGNIZED LOSSES |
| 53315 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 53317 | NO RECOGNIZED LOSSES |
| 53319 | NO RECOGNIZED LOSSES |
| 53324 | NO RECOGNIZED LOSSES |
| 53327 | SHARES NOT PURCHASED |
| 53332 | NO RECOGNIZED LOSSES |
| 53335 | NO RECOGNIZED LOSSES |
| 53337 | NO RECOGNIZED LOSSES |
| 53340 | NO RECOGNIZED LOSSES |
| 53341 | NO RECOGNIZED LOSSES |
| 53348 | NO RECOGNIZED LOSSES |
| 53351 | NO RECOGNIZED LOSSES |
| 53358 | SHARES NOT PURCHASED |
| 53363 | NO RECOGNIZED LOSSES |
| 53364 | NO RECOGNIZED LOSSES |
| 53366 | NO RECOGNIZED LOSSES |
| 53367 | NO RECOGNIZED LOSSES |
| 53371 | NO RECOGNIZED LOSSES |
| 53378 | SHARES NOT PURCHASED |
| 53380 | NO RECOGNIZED LOSSES |
| 53383 | NO RECOGNIZED LOSSES |
| 53384 | NO RECOGNIZED LOSSES |
| 53385 | NO RECOGNIZED LOSSES |
| 53386 | NO RECOGNIZED LOSSES |
| 53388 | NO RECOGNIZED LOSSES |
| 53396 | NO RECOGNIZED LOSSES |
| 53401 | NO RECOGNIZED LOSSES |
| 53407 | NO RECOGNIZED LOSSES |
| 53410 | NO RECOGNIZED LOSSES |
| 53411 | NO RECOGNIZED LOSSES |
| 53413 | NO RECOGNIZED LOSSES |
| 53416 | NO RECOGNIZED LOSSES |
| 53418 | NO RECOGNIZED LOSSES |
| 53419 | NO RECOGNIZED LOSSES |
| 53426 | NO RECOGNIZED LOSSES |
| 53427 | NO RECOGNIZED LOSSES |
| 53428 | NO RECOGNIZED LOSSES |
| 53429 | NO RECOGNIZED LOSSES |
| 53464 | NO RECOGNIZED LOSSES |
| 53468 | NO RECOGNIZED LOSSES |
| 53475 | NO RECOGNIZED LOSSES |
| 53477 | SHARES NOT PURCHASED |
| 53483 | NO RECOGNIZED LOSSES |
| 53485 | NO RECOGNIZED LOSSES |
| 53488 | NO RECOGNIZED LOSSES |
| 53490 | NO RECOGNIZED LOSSES |
| 53494 | NO RECOGNIZED LOSSES |
| 53498 | NO RECOGNIZED LOSSES |
| 53499 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 53500 | NO RECOGNIZED LOSSES |
| 53503 | NO RECOGNIZED LOSSES |
| 53504 | PURCHASED OUTSIDE CLASS PERIOD |
| 53505 | NO RECOGNIZED LOSSES |
| 53506 | NO RECOGNIZED LOSSES |
| 53507 | NO RECOGNIZED LOSSES |
| 53510 | NO RECOGNIZED LOSSES |
| 53511 | NO RECOGNIZED LOSSES |
| 53512 | NO RECOGNIZED LOSSES |
| 53513 | NO RECOGNIZED LOSSES |
| 53515 | NO RECOGNIZED LOSSES |
| 53516 | NO RECOGNIZED LOSSES |
| 53518 | SHARES NOT PURCHASED |
| 53519 | NO RECOGNIZED LOSSES |
| 53522 | NO RECOGNIZED LOSSES |
| 53528 | NO RECOGNIZED LOSSES |
| 53530 | NO RECOGNIZED LOSSES |
| 53531 | NO RECOGNIZED LOSSES |
| 53535 | NO RECOGNIZED LOSSES |
| 53540 | NO RECOGNIZED LOSSES |
| 53543 | NO RECOGNIZED LOSSES |
| 53545 | NO RECOGNIZED LOSSES |
| 53551 | NO RECOGNIZED LOSSES |
| 53555 | NO RECOGNIZED LOSSES |
| 53556 | NO RECOGNIZED LOSSES |
| 53558 | SHARES NOT PURCHASED |
| 53562 | NO RECOGNIZED LOSSES |
| 53563 | NO RECOGNIZED LOSSES |
| 53564 | NO RECOGNIZED LOSSES |
| 53568 | NO RECOGNIZED LOSSES |
| 53574 | NO RECOGNIZED LOSSES |
| 53577 | NO RECOGNIZED LOSSES |
| 53584 | NO RECOGNIZED LOSSES |
| 53587 | NO RECOGNIZED LOSSES |
| 53592 | SHARES NOT PURCHASED |
| 53594 | NO RECOGNIZED LOSSES |
| 53595 | NO RECOGNIZED LOSSES |
| 53608 | NO RECOGNIZED LOSSES |
| 53615 | NO RECOGNIZED LOSSES |
| 53616 | NO RECOGNIZED LOSSES |
| 53620 | NO RECOGNIZED LOSSES |
| 53621 | NO RECOGNIZED LOSSES |
| 53622 | NO RECOGNIZED LOSSES |
| 53625 | NO RECOGNIZED LOSSES |
| 53627 | NO RECOGNIZED LOSSES |
| 53628 | NO RECOGNIZED LOSSES |
| 53629 | NO RECOGNIZED LOSSES |
| 53632 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 53635 | NO RECOGNIZED LOSSES |
| 53639 | NO RECOGNIZED LOSSES |
| 53641 | NO RECOGNIZED LOSSES |
| 53642 | NO RECOGNIZED LOSSES |
| 53643 | NO RECOGNIZED LOSSES |
| 53644 | NO RECOGNIZED LOSSES |
| 53645 | NO RECOGNIZED LOSSES |
| 53646 | NO RECOGNIZED LOSSES |
| 53647 | NO RECOGNIZED LOSSES |
| 53648 | NO RECOGNIZED LOSSES |
| 53649 | NO RECOGNIZED LOSSES |
| 53653 | NO RECOGNIZED LOSSES |
| 53655 | NO RECOGNIZED LOSSES |
| 53656 | NO RECOGNIZED LOSSES |
| 53657 | NO RECOGNIZED LOSSES |
| 53660 | NO RECOGNIZED LOSSES |
| 53662 | NO RECOGNIZED LOSSES |
| 53663 | NO RECOGNIZED LOSSES |
| 53669 | NO RECOGNIZED LOSSES |
| 53678 | NO RECOGNIZED LOSSES |
| 53679 | NO RECOGNIZED LOSSES |
| 53680 | NO RECOGNIZED LOSSES |
| 53681 | NO RECOGNIZED LOSSES |
| 53682 | NO RECOGNIZED LOSSES |
| 53683 | NO RECOGNIZED LOSSES |
| 53685 | NO RECOGNIZED LOSSES |
| 53686 | NO RECOGNIZED LOSSES |
| 53687 | NO RECOGNIZED LOSSES |
| 53688 | NO RECOGNIZED LOSSES |
| 53689 | NO RECOGNIZED LOSSES |
| 53690 | NO RECOGNIZED LOSSES |
| 53692 | NO RECOGNIZED LOSSES |
| 53697 | NO RECOGNIZED LOSSES |
| 53698 | NO RECOGNIZED LOSSES |
| 53699 | NO RECOGNIZED LOSSES |
| 53700 | NO RECOGNIZED LOSSES |
| 53705 | NO RECOGNIZED LOSSES |
| 53707 | NO RECOGNIZED LOSSES |
| 53709 | NO RECOGNIZED LOSSES |
| 53715 | NO RECOGNIZED LOSSES |
| 53716 | NO RECOGNIZED LOSSES |
| 53717 | NO RECOGNIZED LOSSES |
| 53718 | NO RECOGNIZED LOSSES |
| 53719 | NO RECOGNIZED LOSSES |
| 53720 | NO RECOGNIZED LOSSES |
| 53721 | NO RECOGNIZED LOSSES |
| 53723 | NO RECOGNIZED LOSSES |
| 53730 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                      **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 53734 | NO RECOGNIZED LOSSES |
| 53739 | NO RECOGNIZED LOSSES |
| 53742 | NO RECOGNIZED LOSSES |
| 53745 | NO RECOGNIZED LOSSES |
| 53749 | NO RECOGNIZED LOSSES |
| 53750 | NO RECOGNIZED LOSSES |
| 53751 | NO RECOGNIZED LOSSES |
| 53752 | NO RECOGNIZED LOSSES |
| 53756 | NO RECOGNIZED LOSSES |
| 53758 | NO RECOGNIZED LOSSES |
| 53760 | NO RECOGNIZED LOSSES |
| 53762 | NO RECOGNIZED LOSSES |
| 53763 | NO RECOGNIZED LOSSES |
| 53765 | NO RECOGNIZED LOSSES |
| 53767 | NO RECOGNIZED LOSSES |
| 53769 | NO RECOGNIZED LOSSES |
| 53772 | NO RECOGNIZED LOSSES |
| 53773 | NO RECOGNIZED LOSSES |
| 53775 | NO RECOGNIZED LOSSES |
| 53777 | NO RECOGNIZED LOSSES |
| 53778 | NO RECOGNIZED LOSSES |
| 53781 | NO RECOGNIZED LOSSES |
| 53782 | NO RECOGNIZED LOSSES |
| 53783 | NO RECOGNIZED LOSSES |
| 53784 | NO RECOGNIZED LOSSES |
| 53785 | NO RECOGNIZED LOSSES |
| 53786 | NO RECOGNIZED LOSSES |
| 53787 | NO RECOGNIZED LOSSES |
| 53788 | NO RECOGNIZED LOSSES |
| 53789 | NO RECOGNIZED LOSSES |
| 53790 | SHARES NOT PURCHASED |
| 53793 | NO RECOGNIZED LOSSES |
| 53794 | NO RECOGNIZED LOSSES |
| 53797 | NO RECOGNIZED LOSSES |
| 53801 | NO RECOGNIZED LOSSES |
| 53803 | SHARES NOT PURCHASED |
| 53804 | SHARES NOT PURCHASED |
| 53805 | SHARES NOT PURCHASED |
| 53806 | NO RECOGNIZED LOSSES |
| 53810 | NO RECOGNIZED LOSSES |
| 53811 | NO RECOGNIZED LOSSES |
| 53816 | NO RECOGNIZED LOSSES |
| 53830 | NO RECOGNIZED LOSSES |
| 53836 | NO RECOGNIZED LOSSES |
| 53842 | SHARES NOT PURCHASED |
| 53843 | NO RECOGNIZED LOSSES |
| 53845 | NO RECOGNIZED LOSSES |
| 53846 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                      **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53847 | NO RECOGNIZED LOSSES |
| 53848 | NO RECOGNIZED LOSSES |
| 53849 | NO RECOGNIZED LOSSES |
| 53850 | NO RECOGNIZED LOSSES |
| 53851 | NO RECOGNIZED LOSSES |
| 53852 | NO RECOGNIZED LOSSES |
| 53854 | NO RECOGNIZED LOSSES |
| 53855 | NO RECOGNIZED LOSSES |
| 53856 | NO RECOGNIZED LOSSES |
| 53865 | NO RECOGNIZED LOSSES |
| 53866 | NO RECOGNIZED LOSSES |
| 53871 | NO RECOGNIZED LOSSES |
| 53873 | SHARES NOT PURCHASED |
| 53874 | NO RECOGNIZED LOSSES |
| 53880 | NO RECOGNIZED LOSSES |
| 53881 | NO RECOGNIZED LOSSES |
| 53882 | NO RECOGNIZED LOSSES |
| 53883 | NO RECOGNIZED LOSSES |
| 53884 | NO RECOGNIZED LOSSES |
| 53885 | NO RECOGNIZED LOSSES |
| 53886 | NO RECOGNIZED LOSSES |
| 53894 | NO RECOGNIZED LOSSES |
| 53901 | NO RECOGNIZED LOSSES |
| 53902 | NO RECOGNIZED LOSSES |
| 53905 | NO RECOGNIZED LOSSES |
| 53908 | NO RECOGNIZED LOSSES |
| 53911 | NO RECOGNIZED LOSSES |
| 53912 | NO RECOGNIZED LOSSES |
| 53913 | NO RECOGNIZED LOSSES |
| 53935 | NO RECOGNIZED LOSSES |
| 53939 | NO RECOGNIZED LOSSES |
| 53949 | NO RECOGNIZED LOSSES |
| 53954 | NO RECOGNIZED LOSSES |
| 53956 | NO RECOGNIZED LOSSES |
| 53957 | NO RECOGNIZED LOSSES |
| 53962 | NO RECOGNIZED LOSSES |
| 53963 | NO RECOGNIZED LOSSES |
| 53964 | NO RECOGNIZED LOSSES |
| 53965 | SHARES NOT PURCHASED |
| 53968 | NO RECOGNIZED LOSSES |
| 53973 | NO RECOGNIZED LOSSES |
| 53974 | NO RECOGNIZED LOSSES |
| 53975 | NO RECOGNIZED LOSSES |
| 53982 | NO RECOGNIZED LOSSES |
| 53983 | NO RECOGNIZED LOSSES |
| 53985 | NO RECOGNIZED LOSSES |
| 53991 | NO RECOGNIZED LOSSES |
| 53995 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                     **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53996 | NO RECOGNIZED LOSSES |
| 54001 | NO RECOGNIZED LOSSES |
| 54011 | NO RECOGNIZED LOSSES |
| 54013 | NO RECOGNIZED LOSSES |
| 54017 | NO RECOGNIZED LOSSES |
| 54018 | NO RECOGNIZED LOSSES |
| 54019 | NO RECOGNIZED LOSSES |
| 54020 | NO RECOGNIZED LOSSES |
| 54021 | NO RECOGNIZED LOSSES |
| 54022 | NO RECOGNIZED LOSSES |
| 54023 | NO RECOGNIZED LOSSES |
| 54024 | NO RECOGNIZED LOSSES |
| 54025 | NO RECOGNIZED LOSSES |
| 54028 | SHARES NOT PURCHASED |
| 54032 | NO RECOGNIZED LOSSES |
| 54033 | NO RECOGNIZED LOSSES |
| 54034 | NO RECOGNIZED LOSSES |
| 54036 | NO RECOGNIZED LOSSES |
| 54039 | NO RECOGNIZED LOSSES |
| 54040 | NO RECOGNIZED LOSSES |
| 54044 | NO RECOGNIZED LOSSES |
| 54046 | NO RECOGNIZED LOSSES |
| 54047 | NO RECOGNIZED LOSSES |
| 54048 | NO RECOGNIZED LOSSES |
| 54060 | NO RECOGNIZED LOSSES |
| 54062 | NO RECOGNIZED LOSSES |
| 54064 | SHARES NOT PURCHASED |
| 54065 | SHARES NOT PURCHASED |
| 54066 | NO RECOGNIZED LOSSES |
| 54069 | NO RECOGNIZED LOSSES |
| 54079 | NO RECOGNIZED LOSSES |
| 54081 | NO RECOGNIZED LOSSES |
| 54082 | NO RECOGNIZED LOSSES |
| 54083 | NO RECOGNIZED LOSSES |
| 54085 | NO RECOGNIZED LOSSES |
| 54086 | NO RECOGNIZED LOSSES |
| 54090 | NO RECOGNIZED LOSSES |
| 54091 | NO RECOGNIZED LOSSES |
| 54092 | NO RECOGNIZED LOSSES |
| 54093 | NO RECOGNIZED LOSSES |
| 54095 | NO RECOGNIZED LOSSES |
| 54099 | NO RECOGNIZED LOSSES |
| 54100 | NO RECOGNIZED LOSSES |
| 54101 | NO RECOGNIZED LOSSES |
| 54106 | NO RECOGNIZED LOSSES |
| 54107 | NO RECOGNIZED LOSSES |
| 54108 | NO RECOGNIZED LOSSES |
| 54112 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54117 | NO RECOGNIZED LOSSES |
| 54123 | NO RECOGNIZED LOSSES |
| 54127 | NO RECOGNIZED LOSSES |
| 54131 | NO RECOGNIZED LOSSES |
| 54132 | NO RECOGNIZED LOSSES |
| 54133 | NO RECOGNIZED LOSSES |
| 54134 | NO RECOGNIZED LOSSES |
| 54136 | NO RECOGNIZED LOSSES |
| 54137 | NO RECOGNIZED LOSSES |
| 54138 | NO RECOGNIZED LOSSES |
| 54139 | NO RECOGNIZED LOSSES |
| 54141 | NO RECOGNIZED LOSSES |
| 54142 | NO RECOGNIZED LOSSES |
| 54143 | NO RECOGNIZED LOSSES |
| 54148 | NO RECOGNIZED LOSSES |
| 54152 | NO RECOGNIZED LOSSES |
| 54156 | NO RECOGNIZED LOSSES |
| 54157 | NO RECOGNIZED LOSSES |
| 54158 | NO RECOGNIZED LOSSES |
| 54160 | SHARES NOT PURCHASED |
| 54161 | NO RECOGNIZED LOSSES |
| 54162 | NO RECOGNIZED LOSSES |
| 54166 | NO RECOGNIZED LOSSES |
| 54167 | NO RECOGNIZED LOSSES |
| 54168 | NO RECOGNIZED LOSSES |
| 54170 | NO RECOGNIZED LOSSES |
| 54172 | NO RECOGNIZED LOSSES |
| 54174 | NO RECOGNIZED LOSSES |
| 54176 | NO RECOGNIZED LOSSES |
| 54177 | NO RECOGNIZED LOSSES |
| 54185 | NO RECOGNIZED LOSSES |
| 54195 | NO RECOGNIZED LOSSES |
| 54198 | NO RECOGNIZED LOSSES |
| 54200 | NO RECOGNIZED LOSSES |
| 54201 | NO RECOGNIZED LOSSES |
| 54202 | NO RECOGNIZED LOSSES |
| 54203 | NO RECOGNIZED LOSSES |
| 54204 | NO RECOGNIZED LOSSES |
| 54205 | NO RECOGNIZED LOSSES |
| 54206 | NO RECOGNIZED LOSSES |
| 54209 | NO RECOGNIZED LOSSES |
| 54211 | NO RECOGNIZED LOSSES |
| 54221 | NO RECOGNIZED LOSSES |
| 54224 | NO RECOGNIZED LOSSES |
| 54226 | NO RECOGNIZED LOSSES |
| 54228 | NO RECOGNIZED LOSSES |
| 54229 | NO RECOGNIZED LOSSES |
| 54235 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 54236 | NO RECOGNIZED LOSSES |
| 54239 | NO RECOGNIZED LOSSES |
| 54241 | NO RECOGNIZED LOSSES |
| 54242 | NO RECOGNIZED LOSSES |
| 54251 | NO RECOGNIZED LOSSES |
| 54252 | NO RECOGNIZED LOSSES |
| 54253 | NO RECOGNIZED LOSSES |
| 54257 | NO RECOGNIZED LOSSES |
| 54268 | NO RECOGNIZED LOSSES |
| 54272 | NO RECOGNIZED LOSSES |
| 54273 | NO RECOGNIZED LOSSES |
| 54275 | NO RECOGNIZED LOSSES |
| 54276 | NO RECOGNIZED LOSSES |
| 54278 | NO RECOGNIZED LOSSES |
| 54279 | NO RECOGNIZED LOSSES |
| 54280 | PURCHASED OUTSIDE CLASS PERIOD |
| 54282 | NO RECOGNIZED LOSSES |
| 54283 | NO RECOGNIZED LOSSES |
| 54285 | NO RECOGNIZED LOSSES |
| 54287 | NO RECOGNIZED LOSSES |
| 54288 | NO RECOGNIZED LOSSES |
| 54289 | NO RECOGNIZED LOSSES |
| 54290 | NO RECOGNIZED LOSSES |
| 54291 | NO RECOGNIZED LOSSES |
| 54294 | NO RECOGNIZED LOSSES |
| 54296 | NO RECOGNIZED LOSSES |
| 54298 | NO RECOGNIZED LOSSES |
| 54299 | DUPLICATE CLAIM FILED |
| 54304 | NO RECOGNIZED LOSSES |
| 54305 | NO RECOGNIZED LOSSES |
| 54306 | NO RECOGNIZED LOSSES |
| 54308 | NO RECOGNIZED LOSSES |
| 54309 | SHARES NOT PURCHASED |
| 54310 | NO RECOGNIZED LOSSES |
| 54312 | NO RECOGNIZED LOSSES |
| 54318 | NO RECOGNIZED LOSSES |
| 54319 | NO RECOGNIZED LOSSES |
| 54323 | NO RECOGNIZED LOSSES |
| 54324 | NO RECOGNIZED LOSSES |
| 54325 | NO RECOGNIZED LOSSES |
| 54334 | NO RECOGNIZED LOSSES |
| 54347 | NO RECOGNIZED LOSSES |
| 54348 | NO RECOGNIZED LOSSES |
| 54349 | NO RECOGNIZED LOSSES |
| 54350 | NO RECOGNIZED LOSSES |
| 54353 | NO RECOGNIZED LOSSES |
| 54355 | NO RECOGNIZED LOSSES |
| 54356 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 54357 | NO RECOGNIZED LOSSES |
| 54359 | NO RECOGNIZED LOSSES |
| 54360 | NO RECOGNIZED LOSSES |
| 54361 | NO RECOGNIZED LOSSES |
| 54364 | NO RECOGNIZED LOSSES |
| 54366 | SHARES NOT PURCHASED |
| 54367 | NO RECOGNIZED LOSSES |
| 54368 | NO RECOGNIZED LOSSES |
| 54370 | NO RECOGNIZED LOSSES |
| 54371 | NO RECOGNIZED LOSSES |
| 54375 | NO RECOGNIZED LOSSES |
| 54382 | NO RECOGNIZED LOSSES |
| 54385 | NO RECOGNIZED LOSSES |
| 54389 | NO RECOGNIZED LOSSES |
| 54392 | NO RECOGNIZED LOSSES |
| 54394 | NO RECOGNIZED LOSSES |
| 54395 | NO RECOGNIZED LOSSES |
| 54396 | NO RECOGNIZED LOSSES |
| 54399 | NO RECOGNIZED LOSSES |
| 54403 | NO RECOGNIZED LOSSES |
| 54404 | NO RECOGNIZED LOSSES |
| 54405 | NO RECOGNIZED LOSSES |
| 54411 | NO RECOGNIZED LOSSES |
| 54413 | NO RECOGNIZED LOSSES |
| 54415 | NO RECOGNIZED LOSSES |
| 54416 | NO RECOGNIZED LOSSES |
| 54417 | NO RECOGNIZED LOSSES |
| 54418 | NO RECOGNIZED LOSSES |
| 54420 | NO RECOGNIZED LOSSES |
| 54424 | NO RECOGNIZED LOSSES |
| 54445 | NO RECOGNIZED LOSSES |
| 54446 | NO RECOGNIZED LOSSES |
| 54459 | NO RECOGNIZED LOSSES |
| 54460 | NO RECOGNIZED LOSSES |
| 54461 | NO RECOGNIZED LOSSES |
| 54462 | NO RECOGNIZED LOSSES |
| 54463 | NO RECOGNIZED LOSSES |
| 54464 | NO RECOGNIZED LOSSES |
| 54465 | NO RECOGNIZED LOSSES |
| 54469 | NO RECOGNIZED LOSSES |
| 54471 | NO RECOGNIZED LOSSES |
| 54472 | NO RECOGNIZED LOSSES |
| 54473 | NO RECOGNIZED LOSSES |
| 54474 | NO RECOGNIZED LOSSES |
| 54487 | NO RECOGNIZED LOSSES |
| 54488 | SHARES NOT PURCHASED |
| 54490 | NO RECOGNIZED LOSSES |
| 54491 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---------|------------------|
| 54492 | NO RECOGNIZED LOSSES |
| 54494 | NO RECOGNIZED LOSSES |
| 54495 | NO RECOGNIZED LOSSES |
| 54498 | NO RECOGNIZED LOSSES |
| 54508 | NO RECOGNIZED LOSSES |
| 54509 | NO RECOGNIZED LOSSES |
| 54511 | NO RECOGNIZED LOSSES |
| 54522 | NO RECOGNIZED LOSSES |
| 54523 | NO RECOGNIZED LOSSES |
| 54526 | NO RECOGNIZED LOSSES |
| 54527 | NO RECOGNIZED LOSSES |
| 54528 | NO RECOGNIZED LOSSES |
| 54543 | NO RECOGNIZED LOSSES |
| 54544 | NO RECOGNIZED LOSSES |
| 54545 | NO RECOGNIZED LOSSES |
| 54546 | NO RECOGNIZED LOSSES |
| 54547 | NO RECOGNIZED LOSSES |
| 54548 | NO RECOGNIZED LOSSES |
| 54549 | NO RECOGNIZED LOSSES |
| 54550 | NO RECOGNIZED LOSSES |
| 54551 | NO RECOGNIZED LOSSES |
| 54552 | NO RECOGNIZED LOSSES |
| 54553 | NO RECOGNIZED LOSSES |
| 54554 | NO RECOGNIZED LOSSES |
| 54555 | NO RECOGNIZED LOSSES |
| 54556 | NO RECOGNIZED LOSSES |
| 54562 | NO RECOGNIZED LOSSES |
| 54569 | NO RECOGNIZED LOSSES |
| 54572 | NO RECOGNIZED LOSSES |
| 54574 | NO RECOGNIZED LOSSES |
| 54576 | NO RECOGNIZED LOSSES |
| 54586 | NO RECOGNIZED LOSSES |
| 54592 | SHARES NOT PURCHASED |
| 54593 | SHARES NOT PURCHASED |
| 54595 | NO RECOGNIZED LOSSES |
| 54606 | NO RECOGNIZED LOSSES |
| 54610 | NO RECOGNIZED LOSSES |
| 54611 | NO RECOGNIZED LOSSES |
| 54617 | NO RECOGNIZED LOSSES |
| 54618 | NO RECOGNIZED LOSSES |
| 54624 | NO RECOGNIZED LOSSES |
| 54625 | NO RECOGNIZED LOSSES |
| 54626 | NO RECOGNIZED LOSSES |
| 54627 | NO RECOGNIZED LOSSES |
| 54628 | NO RECOGNIZED LOSSES |
| 54629 | NO RECOGNIZED LOSSES |
| 54630 | NO RECOGNIZED LOSSES |
| 54631 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 54632 | NO RECOGNIZED LOSSES |
| 54634 | NO RECOGNIZED LOSSES |
| 54635 | NO RECOGNIZED LOSSES |
| 54636 | NO RECOGNIZED LOSSES |
| 54637 | NO RECOGNIZED LOSSES |
| 54638 | NO RECOGNIZED LOSSES |
| 54639 | NO RECOGNIZED LOSSES |
| 54640 | NO RECOGNIZED LOSSES |
| 54641 | NO RECOGNIZED LOSSES |
| 54642 | NO RECOGNIZED LOSSES |
| 54643 | NO RECOGNIZED LOSSES |
| 54644 | NO RECOGNIZED LOSSES |
| 54645 | NO RECOGNIZED LOSSES |
| 54646 | NO RECOGNIZED LOSSES |
| 54647 | NO RECOGNIZED LOSSES |
| 54648 | NO RECOGNIZED LOSSES |
| 54651 | NO RECOGNIZED LOSSES |
| 54654 | NO RECOGNIZED LOSSES |
| 54661 | NO RECOGNIZED LOSSES |
| 54662 | SHARES NOT PURCHASED |
| 54667 | NO RECOGNIZED LOSSES |
| 54668 | NO RECOGNIZED LOSSES |
| 54679 | NO RECOGNIZED LOSSES |
| 54684 | NO RECOGNIZED LOSSES |
| 54685 | NO RECOGNIZED LOSSES |
| 54687 | NO RECOGNIZED LOSSES |
| 54688 | NO RECOGNIZED LOSSES |
| 54689 | NO RECOGNIZED LOSSES |
| 54690 | NO RECOGNIZED LOSSES |
| 54692 | NO RECOGNIZED LOSSES |
| 54694 | NO RECOGNIZED LOSSES |
| 54695 | NO RECOGNIZED LOSSES |
| 54701 | NO RECOGNIZED LOSSES |
| 54702 | NO RECOGNIZED LOSSES |
| 54703 | NO RECOGNIZED LOSSES |
| 54704 | NO RECOGNIZED LOSSES |
| 54705 | NO RECOGNIZED LOSSES |
| 54706 | NO RECOGNIZED LOSSES |
| 54710 | SHARES NOT PURCHASED |
| 54711 | NO RECOGNIZED LOSSES |
| 54725 | NO RECOGNIZED LOSSES |
| 54733 | SHARES NOT PURCHASED |
| 54744 | NO RECOGNIZED LOSSES |
| 54745 | NO RECOGNIZED LOSSES |
| 54755 | NO RECOGNIZED LOSSES |
| 54758 | NO RECOGNIZED LOSSES |
| 54759 | NO RECOGNIZED LOSSES |
| 54761 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 54762 | NO RECOGNIZED LOSSES |
| 54763 | NO RECOGNIZED LOSSES |
| 54764 | NO RECOGNIZED LOSSES |
| 54768 | NO RECOGNIZED LOSSES |
| 54769 | NO RECOGNIZED LOSSES |
| 54770 | NO RECOGNIZED LOSSES |
| 54771 | NO RECOGNIZED LOSSES |
| 54772 | NO RECOGNIZED LOSSES |
| 54773 | NO RECOGNIZED LOSSES |
| 54774 | NO RECOGNIZED LOSSES |
| 54776 | NO RECOGNIZED LOSSES |
| 54780 | NO RECOGNIZED LOSSES |
| 54790 | SHARES NOT PURCHASED |
| 54791 | PURCHASED OUTSIDE CLASS PERIOD |
| 54792 | SHARES NOT PURCHASED |
| 54793 | SHARES NOT PURCHASED |
| 54794 | SHARES NOT PURCHASED |
| 54795 | SHARES NOT PURCHASED |
| 54796 | SHARES NOT PURCHASED |
| 54797 | SHARES NOT PURCHASED |
| 54798 | SHARES NOT PURCHASED |
| 54799 | SHARES NOT PURCHASED |
| 54800 | SHARES NOT PURCHASED |
| 54801 | NO RECOGNIZED LOSSES |
| 54802 | NO RECOGNIZED LOSSES |
| 54804 | NO RECOGNIZED LOSSES |
| 54805 | PURCHASED OUTSIDE CLASS PERIOD |
| 54806 | SHARES NOT PURCHASED |
| 54809 | SHARES NOT PURCHASED |
| 54810 | SHARES NOT PURCHASED |
| 54811 | SHARES NOT PURCHASED |
| 54813 | PURCHASED OUTSIDE CLASS PERIOD |
| 54814 | PURCHASED OUTSIDE CLASS PERIOD |
| 54815 | PURCHASED OUTSIDE CLASS PERIOD |
| 54816 | PURCHASED OUTSIDE CLASS PERIOD |
| 54817 | PURCHASED OUTSIDE CLASS PERIOD |
| 54818 | PURCHASED OUTSIDE CLASS PERIOD |
| 54819 | NO RECOGNIZED LOSSES |
| 54821 | PURCHASED OUTSIDE CLASS PERIOD |
| 54822 | PURCHASED OUTSIDE CLASS PERIOD |
| 54823 | PURCHASED OUTSIDE CLASS PERIOD |
| 54824 | SHARES SOLD SHORT |
| 54825 | NO RECOGNIZED LOSSES |
| 54826 | SHARES NOT PURCHASED |
| 54827 | SHARES NOT PURCHASED |
| 54828 | SHARES NOT PURCHASED |
| 54829 | SHARES NOT PURCHASED |
| 54830 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                       **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54831 | SHARES SOLD SHORT |
| 54832 | SHARES SOLD SHORT |
| 54833 | PURCHASED OUTSIDE CLASS PERIOD |
| 54834 | SHARES NOT PURCHASED |
| 54835 | NO RECOGNIZED LOSSES |
| 54836 | NO RECOGNIZED LOSSES |
| 54839 | NO RECOGNIZED LOSSES |
| 54840 | NO RECOGNIZED LOSSES |

**Total**                                                    **2,600**

**EXHIBIT F**

Braskem S.A. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**   1

**August 16, 2023**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
|---|---|
| Your claim has resulted in a trading gain during the Class Period.  Any claim whose overall transactions in  Braskem S.A. American Depositary Receipts during the Class Period resulted in a trading gain has a Recognized Loss of $0.00. | |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than twenty (20) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Co-Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.